**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| PETER D'ARCY, Individually and on Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>YEHUDA SHMIDMAN, KAREN MURRAY, GARY KLEIN, ANDREW COOPER, CHAD WAGENHEIM, PETER LOPS, DAVID CONN, DANIEL HANBRIDGE, LORRAINE DISANTO, WILLIAM SWEEDLER, AARON HOLLANDER, AL GOSSETT, STEWART LEONARD, JR., COHNREZNICK LLP, STEPHEN WYSS, STEPHEN JACKSON, and ROBERT HILBERT,<br><br>Defendants. | Case No.: 1:21-cv-07296<br><br><br>CLASS ACTION<br><br>Honorable J. Paul Oetken |

**DECLARATION OF DAWN M. CODY OF ANGEION GROUP IN SUPPORT OF LEAD PLAINTIFF'S MOTION TO DISTRIBUTE THE NET SETTLEMENT FUND**

Pursuant to 28 U.S.C. § 1746, I, Dawn Cody, declare,

1.      I am a Project Manager at Angeion Group ("Angeion").  Angeion's business address is 1650 Arch Street, Suite 2210, Philadelphia, PA 19103.  I submit this declaration in support of Lead Plaintiff's Motion to Distribute the Net Settlement Fund.[1]  I am over 21 years of age and am not a party to this Action.  I have personal knowledge of the facts stated herein.

## NOTICE TO THE SETTLEMENT CLASS

2.      Pursuant to the Court's Order Preliminarily Approving Settlement and Providing for Notice, entered on November 8, 2024 (ECF No. 150) (the "Preliminary Approval Order") and the Joint Stipulation to Amend Notice Process, entered December 4, 2024 (ECF No. 152) (the "Joint Stipulation"), Angeion was retained as the Claims Administrator to supervise and administer the notice procedure as well as the processing of claims in connection with the proposed Settlement in the Action.  On February 24, 2025, the Court entered a Final Judgement and Order of Dismissal with Prejudice (ECF No. 169, the Final Approval Order), granting final approval of the Settlement and approving the Plan of Allocation.

3.      As Claims Administrator, Angeion has, among other things: (a) mailed and emailed a total of 36,898 Summary Notices to potential Settlement Class Members; (b) established and continues to maintain a toll-free telephone number for inquiries during the course of the administration; (c) created and continues to maintain the settlement website to include the claim-filing deadlines and copies of the important case documents; (d) caused the Summary Notice to be published in *Investor's Business Daily* and transmitted over *PR Newswire*; (e) provided, upon request, additional copies of the Notice of Pendency and Proposed Settlement of Class Action (the "Notice") and Proof of Claim and Release form (the "Claim Form") to potential Settlement Class Members, brokers, and other nominees; (f) received and processed Claim Forms submitted in connection with the Settlement; (g) reviewed submitted Claim Forms for accuracy and completeness and to ensure that they were supported by sufficient documentary evidence; (h) provided notice to Claimants whose Claim Forms were deficient or rejected; (i) worked

---

[1] Unless otherwise defined herein, all capitalized terms have the meanings defined in the Stipulation and Agreement of Settlement, dated October 30, 2024 (ECF No. 147-1) (the "Stipulation").

with Claimants to answer questions regarding their Claims; and (j) calculated Claimants' Recognized Claim, both on an individual and class-wide basis, pursuant to the Court-approved Plan of Allocation set forth in the Notice.

4.    Summary Notices returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, updated addresses were entered in the Settlement database and Summary Notices were mailed to the updated addresses.  Any correspondence received was reviewed and, when necessary, appropriate responses were provided to the senders.

5.    Angeion completed processing all Claims received in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

## CLASS MEMBER COMMUNICATIONS

6.    Throughout the Claims process, Angeion has received Settlement Class Member inquiries by telephone, electronic mail, and postal mail.  Angeion maintains a case specific toll-free telephone number (844-910-4016) with an Interactive Voice Response ("IVR") system; a dedicated email address for inquiries at info@SettlementSecuritiesSettlement.com; and a settlement website, www.SequentialSecuritiesSettlement.com (the "Settlement Website"). The toll-free telephone number, email address, and Settlement Website will be maintained throughout the administration and distribution of the Settlement.

## PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7.    Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit a properly executed Claim Form to Angeion postmarked no later than March 11, 2025, together with adequate supporting documentation for the transactions and holdings reported in the Claim.

8.      Settlement Class Members seeking to share in the Net Settlement Fund were directed via the Notice to submit their Claims to Angeion's office address at 1650 Arch Street, Suite 2210, Philadelphia, PA 19103.

9.      In preparation for receiving and processing Claims, Angeion: (a) conferred with Lead Counsel to define the guidelines for processing Claims; (b) created a unique database housed on Angeion's secure network to store Claim details, Claim images, and supporting documentation; (c) trained staff on Settlement specifics so that Claims would be processed properly; (d) formulated a system so that telephone and email inquiries would be properly responded to; (e) developed various computer programs and screens for entry of Settlement Class Members' identifying and transactional information; and (f) developed a proprietary "calculation module" that would calculate a Recognized Claim pursuant to the Plan of Allocation.

10.     Angeion used the following procedures to process Claims based on the method of submission:

**A. Paper Claims**

a.  Envelopes received from the United States Post Office were opened, and then sorted into correspondence, such as requests for Claim Forms, and actual Claim Forms.

b.  Email correspondence received at info@SequentialSecuritiesSettlement.com was sorted, such as requests for Claim Forms, and actual Claim Forms.

c.  All documentation submitted with a Claim Form was grouped with that Claim Form, and each Claim Form was assigned a unique claim number.  Each Claim Form was imaged, and the original documents were stored in an area on-site designated secure.

d.  The information from each Claim Form, including the name, address, account number, holdings, as well as purchase and sale transactions listed on the Claim, were entered into the Claims database.

e.  Documentation provided in support of each Claim was reviewed and matched against transactions listed in the Claim Form. Documentation was also reviewed for Beneficial

Owner information, accuracy, and completeness.

f.   The data was then loaded into the Claims database and analyzed for completeness and accuracy.  If a Claim or a transaction was deficient or did not meet filing requirements, it was flagged as such in the database.

## B. Online Claims

a.   An online claims submission portal was active via the Settlement Website, which allowed Class Members to securely submit a Claim Form online and upload supporting documentation.

b.   Individual Claims submitted online were assigned a unique claim number, and the data was loaded into the Claims database.

c.   Documentation provided in support of each Claim was reviewed and matched against transactions listed in the Claim Form.  Documentation was also reviewed for Beneficial Owner information, accuracy, and completeness.

d.   The data was then loaded into the Claims database and analyzed for completeness and accuracy.  If a Claim or a transaction was deficient or did not meet filing requirements, it was flagged as such in the database.

## C. Electronic Claims

a.   Because institutional filers typically submit a high volume of transactions on behalf of themselves and their clients, Angeion provides these filers with an opportunity to submit a master Claim Form and mail a computer disc or submit an electronic file through a submission portal that was active via the Settlement Website.  The website included file requirements, claim requirements, filing instructions, and filing templates for Beneficial Owner information and transactional information.

b.   Once submitted, each Electronic Claim was assigned a unique claim number, and the data was loaded into the Claims database.

    c.   Each Electronic Claim was reviewed to ensure that a signed Claim Form, proof of authority to file, signature verification and a declaration of the data source were included in the submission.

    d.   The data was then loaded into the Claims database and analyzed for completeness and accuracy.  If a Claim or a transaction was deficient or did not meet filing requirements, it was flagged as such in the database.

11.    Through August 14, 2025, Angeion received and fully processed 26,555 Claims from potential Settlement Class Members: 84 hard-copy paper Claim Forms, 204 Online Claims, and 26,267 Electronic Claims submitted by 72 individual Electronic Claim filers.

## EXCLUDED PERSONS

12.    Angeion also reviewed all Claims to ensure that they were not submitted by, or on behalf of, "Excluded Persons," to the extent that the identities of such persons or entities were known to Angeion through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice and from Claimant's certifications on the Proofs of Claim.

## THE DEFICIENCY PROCESS

### A. Paper and Online Claims

13.    In connection with the Claims approval process, Angeion determined that certain Claims were missing pertinent information and/or documentation, in whole or in part, necessary to calculate a Recognized Seller Claim and/or Recognized Merger Claim.  Through September 12, 2025, Angeion mailed Deficient or Rejected Claim Notices ("Ineligible Notices") to certain Claimants who filed paper or online Claims that were:

    a.   Incomplete, *i.e.*, the Claim lacked transactions and documentation of any kind;

    b.   Ineligible, *i.e.*, the reported transactions were not Sequential securities;

    c.   Missing pertinent documentation or information necessary to calculate the Claimant's Recognized Claim; and

    d.   Intrinsically ineligible because they had not purchased Sequential securities from

November 9, 2016, through and including December 11, 2020, (the "Class Period").

14.    The Ineligible Notice described the deficient condition(s) in the Claim and provided details about how to cure the deficient condition(s).  The Ineligible Notice advised Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the notification or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured.  The Ineligible Notice also advised Claimants of their right to contest these administrative determinations, and that Claimants were required to submit written statements to Angeion requesting Court review of our determination.  To request Court review, Claimants were required to provide a written notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation.  Claimants were advised that if a dispute could not otherwise be resolved, Lead Counsel would present the request for review to the Court.  A Sample Ineligible Notice is attached hereto as **Exhibit A**.

**B. Electronic Claims**

15.    Angeion used the following process to contact the banks, brokers, nominees, and other filers who submitted their data electronically in order to confirm receipt of their submissions and to notify the filers of any deficiencies or Electronic Claims that were ineligible.  These filers were sent an informational email to the email address included with their Proof of Claim attaching an Excel workbook that contained detailed information associated with the Electronic Claims and indicated which of those Claims within the filing were deficient and/or rejected (the "Transaction Report").  The informational email:

    a.  Notified the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the email may be rejected; and

    b.  Advised the filers of the right to contest the rejection of the Claim(s) and request Court review of Angeion's determination. To request Court review, the filer was instructed to

send a written notice and statement of reasons for contesting the rejection of the Claim, along with any supporting documentation within twenty (20) days of the email.

16. The Transaction Report attached to the informational email contained the following information:

    a. All Electronic Claims connected with the filing and their unique identification numbers;

    b. Individual Electronic Claims found to be deficient or ineligible were identified as such; and

    c. Each Electronic Claim's current status in the Claims database.

17. A sample informational email and Transaction Report are attached hereto as **Exhibit B.**

18. In response to the Ineligible Notices and Transaction Reports, Angeion received and processed responses, as well as other correspondence relating to Claims. Such correspondence included: responses to Ineligible Notices that cured deficient Claims, in whole or in part; responses to Ineligible Notices that provided additional information or documentation that affected a Claim's eligibility status; responses to Transaction Reports that cured deficient conditions and affected a Claim's eligibility status; and general correspondence such as address updates or other information pertinent to a Claim.

## <u>NO DISPUTED CLAIMS</u>

19. As noted above, Claimants were advised they had the right to contest Angeion's administrative determinations of deficiencies or ineligibility within twenty (20) days from the date of notification and they could request that the dispute be submitted to the Court for review. More specifically, Claimants were directed if they disputed Angeion's determinations, they had to provide a statement indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not be resolved, Lead Counsel would present the request for review to the Court for a final determination.

20. Angeion has received no requests for Court review.

**QUALITY ASSURANCE**

21.     An integral part of the Claims administration process is the quality assurance review. Therefore, after all Claims were processed, Ineligible Notices and Transaction Reports were sent, and Claimants' responses to the Ineligible Notices and Transaction Reports were reviewed and processed, Angeion performed quality assurance reviews.  The review procedures ensured the accuracy and completeness of all Claims processed prior to preparing this Declaration and all of Angeion's final determinations in support of distribution of the Net Settlement Fund.  In connection with the review procedures, Angeion:

      a.  Performed a final quality assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

      b.  Performed an audit of deficient and/or ineligible Claims;

      c.  Tested the accuracy of the Recognized Claim calculations;

      d.  Audited Claims with a Recognized Claim amount equal to zero; and

      e.  Performed other auditing based on Claims completion requirements and the approved calculation specifications included in the Plan of Allocation.

**CLAIMS RECOMMENDED FOR APPROVAL AND/OR REJECTION**

22.     As noted above, Angeion has received a total of 26,555 Claims.

**A.  Timely Filed Valid Claims**

23.     A total of 26,524 Claims were received with a postmark date on or before the Court-approved Claims filing deadline of March 11, 2025. After deficiencies were processed and/or cured, 2,697 were determined to be valid.  The total Recognized Claim amount for these timely filed and valid Claims is $12,117,808.62.

**B.  Untimely Filed, but Otherwise Valid Claims**

24.     A total of 31 Claims were received after the March 11, 2025 submission deadline, but by August 14, 2025.  After deficiencies were processed and/or cured, 6 Claims were determined to be

otherwise valid.  The total Recognized Claim amount for these untimely filed, but otherwise valid Claims is $299,360.74.

25.    No Claim was rejected solely because it was postmarked and received after the Court-approved Claims filing deadline of March 11, 2025.  It is Angeion's opinion that no delay has resulted from the provisional acceptance of these Claims, which were processed while the other timely Claims were also being processed.  Angeion submits that when the equities are balanced, it would be unfair to prevent otherwise valid Claims from participating in the Settlement distribution solely because they were submitted after the Court-approved Claims filing deadline, but while the timely Claims were still being processed.  Accordingly, Angeion respectfully requests that this Court approve Angeion's administrative determination to accept these untimely filed, but otherwise valid Claims.  However, there must be a final cut-off date after which no more Claims may be accepted so that there may be a proportional distribution of the Net Settlement Fund.  Acceptance of any Claim received after August 14, 2025 would necessarily require a delay in the distribution.  Accordingly, it is also respectfully requested that this Court order that no Claim received after August 14, 2025 be entitled to share in any distributions of the Net Settlement Fund.

26.    Pursuant to the Plan of Allocation, the total Recognized Claim amount for all valid, non-deficient Claims including timely and untimely Claims is $12,417,169.36, respectively.

**Rejected Claims**

27.    A total of 23,852 Claims are being recommended for rejection, in whole or in part, for the following reasons:

    a.  18,242 Claims did not result in a Recognized Claim;

    b.  4,679 Claims did not involve an eligible Sequential securities transaction during the Class Period;

    c.  925 Claims were duplicates or replaced; and

    d.  6 Claims were withdrawn by Claimant.

**List of All Claims**

28.    Attached as **Exhibit C** is a list of all Claims filed.

a.    Part One lists all valid and timely filed Claims, including the Recognized Claim amounts for each;

b.    Part Two lists all Claims that are valid but submitted after the Court-approved Claims filing deadline of March 11, 2025, but by August 14, 2025, including the Recognized Claim amounts for each; and

c.    Part Three lists the rejected Claims and the rejection reasons.

## DISTRIBUTION OF THE NET SETTLEMENT FUND

## AMONG AUTHORIZED CLAIMANTS

29.    All procedures performed by Angeion with respect to the distribution of the Net Settlement Fund, including procedures to determine the validity of Claims, are subject to the supervision and direction of Lead Counsel and the Court.  To carry out such orders as the Court may issue with respect to the allocation and distribution of the Net Settlement Fund to Authorized Claimants, Angeion will first coordinate with Lead Counsel to determine the remaining balance in the Net Settlement Fund. Second, assuming the Court approves the proposed Distribution of the Net Settlement Fund, Angeion will calculate the *pro rata* distribution amounts for each Authorized Claimant based upon the Plan of Allocation and as set forth below.

30.    If approved by the Court, Angeion will conduct an initial distribution ("the Initial Distribution") of the available balance of the Net Settlement Fund, after deducting all payments approved by the Court, including for the payment or estimate of any Taxes (including the costs of preparing appropriate tax returns) and escrow fees while maintaining a 10% reserve (the "Reserve") to address any claims administration-related contingencies that may arise.

31.    In the Initial Distribution, Angeion will calculate award amounts to all Authorized Claimants from the Net Settlement Fund.  Pursuant to the terms of the Plan of Allocation, Angeion will

eliminate any Authorized Claimant whose award amount is calculated to be less than $10.00. Such Authorized Claimants will not receive any distribution from the Net Settlement Fund.

32.      After eliminating Claimants who would have received less than $10.00, Angeion will recalculate the *pro rata* distribution payments for Authorized Claimants who would have received $10.00 or more ("Distribution Amounts").

33.      Angeion will then prepare checks for the distribution and registers of such distributions and send the payments by prepaid first class mail. Distribution checks will bear the notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT CASHED WITHIN 90 DAYS OF ISSUE DATE" to encourage Authorized Claimants to promptly cash their distributions, and to avoid or reduce future expenses relating to unpaid distributions.

34.      Angeion will issue replacement payments for distributions upon request by the payee and will respond to inquiries about distribution amounts and loss calculations. Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement, and the funds allocated to such stale-dated checks will be subject to re-distribution.

35.      If any balance is remaining in the Net Settlement Fund after a reasonable period of time after the date of the Initial Distribution, after deducting Angeion's fees and expenses for the estimated costs of an additional distribution, and after the payment of any taxes, the cost of preparing appropriate tax returns, and any escrow fees, and it is economically feasible, the remaining funds, including the Reserve, will be distributed to all Authorized Claimants in the Initial Distribution who: (1) cashed their Distribution Payment, and (2) are entitled to at least $10.00 from the re-distribution based on their *pro rata* share of the remaining funds.

36.      Additional re-distributions, after deduction of costs and expenses as described above, and subject to the same conditions, may occur thereafter in 90-day intervals until Lead Counsel, in consultation with Angeion, determines that a further re-distribution is not cost-effective.

37.      If any funds remain in the Net Settlement Fund after determining that further re-distribution is no longer cost-effective, the funds shall be contributed to the New York Bar Foundation,

or such other private, non-profit, non-sectarian 501(c)(3) organization designated by Lead Plaintiff and approved by the Court.

## FEES AND DISBURSEMENTS

38.     Angeion's total fees and expenses for this matter through August 31, 2025 are $102,838.11.  Angeion anticipates its fees and expenses for the work performed in conjunction with the Initial Distribution of the Net Settlement Fund to be $21,193.30.  To date, Angeion has been reimbursed in the amount of $102,838.11.

39.     Angeion respectfully requests payment of $21,193.30 which is the estimate for completing the Initial Distribution. If the estimated fees and expenses to conduct the Initial Distribution are greater than the actual cost, the excess will be returned to the Net Settlement Fund and will be available for subsequent distribution to Authorized Claimants.

## RECORD RETENTION AND DESTRUCTION

40.     Unless otherwise ordered by the Court, one (1) year after the final distribution of the Net Settlement Fund, Angeion will destroy the paper copies of the Claim Forms and all supporting documentation.  Unless otherwise ordered by the Court, two (2) years after final distribution of the Net Settlement Fund, Angeion will destroy the electronic copies of the Proofs of Claim and all supporting documentation.

## CONCLUSION

41.     For the foregoing reasons, it is respectfully requested that this Court enter an Order:

   a. Approving Angeion's administrative determinations accepting and rejecting Claims, as set forth herein;

   b. Approving the proposed Distribution Plan;

   c. Authorizing the *pro rata* distribution of the Net Settlement Fund to the Claimants listed on Exhibit C, Parts One and Two;

   d. Approving payment of Angeion's fees and expenses expected to be incurred in connection with the Initial Distribution; and

e.  Authorizing destruction of paper copies of Claim Forms and Claim records one year after final distribution of the Net Settlement Fund, and authorizing destruction of electronic copies of Claim Forms and Claim records two years after final distribution of the Net Settlement Fund.

I declare under penalty of perjury that the foregoing is true and correct.

Executed this 20th day of October 2025, in Milwaukee, Wisconsin.

Dawn M. Cody
ANGEION GROUP

# Exhibit A

INELIGIBLE NOTICE LETTER

## <u>SEQUENTIAL SECURITIES SETTLEMENT</u>
## NOTICE OF DEFICIENT CONDITION

Claim #: «Claim»                                         Date of this Notice: «Date»
«BeneficialOwner»
«Street1»
«Street2»
«City», «State» «Zip»

**Your Claim is deficient and requires action or it may be rejected.**
**This is the only notice you will receive regarding these conditions.**

We have received your Claim in the <u>Sequential Securities Settlement</u>. However, your Claim is currently deficient because one or more of the conditions listed below. **If you do not provide us with sufficient information to cure your Claim within 20 days of the date of this letter, your Claim will be denied to the degree specified in the descriptions on the next page, therefore, may reduce or eliminate your participation in the distribution of the Net Settlement Fund. Please note, this is the only notice you will receive with respect to this Claim.**

Please note, even if you cure the deficiencies, your Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation, set forth in the Notice, in order to be included in the list of eligible Claims. A copy of the Notice which includes the Plan of Allocation can be viewed or downloaded by visiting www.SequentialSecuritiesSettlement.com.

If you disagree with this determination, <u>you may contact us for assistance</u> and/or request Court review of our determination. To request Court review you must provide a written notice and statement of reasons indicating the grounds for contesting the rejection along with any supporting documentation, so that it is received by the Administrator at the below email address or mailing address within 20 days after the date of this notice. Also include a copy of this notice along with your request. If a dispute cannot otherwise be resolved, Lead Counsel will present the request for review to the Court.

Responses can be emailed to **Info@SequentialSecuritiesSettlement.com** or mailed to:

**Sequential Securities Settlement**

c/o Claims Administrator

1650 Arch St, Suite 2210

Philadelphia, PA 19103

**ALL RESPONSES REGARDLESS OF DELIVERY METHOD MUST BE <u>RECEIVED</u> BY THE CLAIMS ADMINISTRATOR <u>WITHIN 20 DAYS</u> OF THE DATE OF THIS NOTICE.**

If you have any questions about this notice, please contact us at (844) 910-4016 or email us at info@SequentialSecuritiesSettlement.com. Please reference the Claim Number listed at the top of this notice.

Sincerely,

Claims Administrator

**DEFICIENT DESCRIPTIONS**

CLAIM [ CNDC ]  INSUFFICIENT OR MISSING DOCUMENTATION FOR ENTIRE CLAIM. FULL REJECTION.

This Claim did not include any documentation to support the information you provided in the Claim, or the documentation previously provided with the Claim was deemed insufficient.

• To resolve this deficient condition, please submit acceptable documentation to support your beginning position, all transactions, and closing position in Sequential Securities for your entire Claim. Please do not merely resubmit the same documentation you previously submitted. Acceptable documentation includes copies of brokerage confirmations, monthly brokerage account statements, or an authorized statement from your broker containing the transactional and holding position information found in a broker confirmation or account statement. Supporting documentation must include the account holder's name.

CLAIM [ NO LOSS ]  NO RECOGNIZED CLAIM. FULL REJECTION.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (available for review on the Settlement Website), this Claim did not calculate to a Recognized Claim and therefore is ineligible to receive any distribution from the Net Settlement Fund.

• This is not a curable deficiency condition unless you had additional purchase transactions of publicly traded Sequential Brands Group, Inc. common stock ("Sequential Securities") during the period from November 9, 2016 through December 11, 2020, inclusive (the "Class Period"). Please note, your claim may also have other ineligible conditions listed in this notification. If other ineligible conditions are resolved but the Claim still does not calculate to a Recognized Claim under the Court-approved Plan of Allocation, the Claim will remain ineligible to participate.

CLAIM [ NOPE ]  NO CLASS PERIOD PURCHASE IN YOUR CLAIM. FULL REJECTION.

To participate in the distribution of the Net Settlement Fund you must have purchased or acquired securities of Sequential Brands Group, Inc. between November 9, 2016, and December 11, 2020, inclusive.

• To resolve this deficient condition, please provide acceptable documentation for any missing purchase transaction information of Sequential Securities.

TRANSACTION [ DATE ]  TRADE DATE IS OUTSIDE OF CLASS PERIOD. PARTIAL REJECTION.

The Class period is defined as November 9, 2016, through December 11, 2020. Therefore, this transaction is ineligible to participate in the distribution of the Net Settlement Fund.

• If you have provided an incorrect date, please send us the correction.


**Deficient transactions are provided below.**


**TRANSACTION LIST**


| Trade Date | Transaction | Shares | Price (USD) | Codes | Split Adjustment Processed |
|---|---|---|---|---|---|
| Sep 29, 2016 | Purchase | 30 | $10.0000 | DATE | No |

# Exhibit B

**ELECTRONIC CLAIM INFORMATIONAL EMAIL**

Dear Electronic Filer,

Counsel has provided direction to process this late submission received on August 14, 2025.

The attached Transaction Report contains the claims and transactions of all accounts received with your electronic submission in Sequential Securities Settlement as of [InsertDate]. Please review for accuracy and completeness. You must notify us of any corrections or omissions _**within 20 days**_ of this notice.

It's important to note: a reverse stock split of 40-to-1 occurred on July 27, 2020. This split was incorporated into the damages methodology used to develop the Plan of Allocation. During evaluation, a split adjustment was completed if required.

This Transaction Report serves as notification of all deficiencies and rejections for all accounts. The first worksheet contains the Deficiency Legend, which provides detailed descriptions and resolutions on the deficient conditions that can be applied at the transaction level and the claim level. The Claim Summary worksheet includes a list of all claims submitted in the Master Claim. This worksheet lists any deficient condition(s) that exist in Column F. Also located on the Claim Summary worksheet in Column G is how the identified deficient condition(s) impacts the current status of the Claim. The Transaction List worksheet captures all transactions submitted for each claim number in the Master Claim.

- Full Rejection: If you do not respond _**within 20 days**_ after the date of this notice or your response does not resolve the deficient condition(s), your claim will be rejected in its entirety.
- Partial Rejection: If you do not respond _**within 20 days**_ after the date of this notice or your response does not resolve the deficient condition(s), your claim will be rejected to the degree specified that those condition(s) remain uncured.

In any response, _**please do not modify the attached file and re-send it to us**_.  You may either copy and paste individual claim or transaction rows that are deficient into the body of an email, or into a NEW spreadsheet that contains ONLY the items where a response is needed to cure a deficiency.  In either case, please explain your corrections in an email to us (or in a letter if you are mailing in your response).  Alternatively, if there are several deficiencies and you prefer to submit a new file, please attach an entire new file and it will replace your existing submission.  Be sure to resolve the deficient condition(s) if you submit an entirely new file, as you will not have another opportunity to resolve any deficiencies in the submission.

If you believe your claim has been rejected in error, you may request Court review of our determination. To request Court review you must, _**within 20 days**_ after the date of this notice, send us a written notice and statement that includes your reasons for contesting the rejection of your claim along with any supporting documentation. Please specifically state that you request the Court review the rejection of this claim. If a dispute concerning your claim cannot otherwise be resolved, Lead Counsel will present your claim to the Court for review. Please note: Court review should only be requested if you disagree with our determination of the Claim.

**ALL RESPONSES REGARDLESS OF DELIVERY MENTOD MUST BE RECEIVED BY THE CLAIMS ADMINISTRATOR WITHIN 20 DAYS OF THIS NOTICE.**

**You may respond directly to this emai**l and/or email us at Info@SequentialSecuritiesSettlement.com or mail your response to the address below. Please be sure to reference your claim number(s) in all correspondence. You may also contact us via telephone at (844) 910-4016.

**Sequential Securities Settlement**
c/o Claims Administrator
1650 Arch St, Suite 2210
Philadelphia, PA 19103

Sincerely,
Claims Administrator

**ELECTRONIC CLAIM TRANSACTION REPORT**

| Beneficial Owner | Co-owner | Claim Number | Account Number | All Deficient Codes | Claim Status | Recognized Claim |
|---|---|---|---|---|---|---|
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000001 | XXXXXXXXXX | DUP | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000002 | XXXXXXXXXX | | Accepted | 333.35 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000003 | XXXXXXXXXX | NO LOSS | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000004 | XXXXXXXXXX | NOPE | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000005 | XXXXXXXXXX | | Accepted | 199.54 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000006 | XXXXXXXXXX | | Accepted | 19.90 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000007 | XXXXXXXXXX | | Accepted | 134.22 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000008 | XXXXXXXXXX | | Accepted | 11.88 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000009 | XXXXXXXXXX | NOPE | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000010 | XXXXXXXXXX | NOPE | Full Rejection | 0.00 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000011 | XXXXXXXXXX | | Accepted | 24,726.74 |
| XXXXXXXXXXXX | XXXXXXXXXX | SEQ5000XXX-000012 | XXXXXXXXXX | NO LOSS | Full Rejection | 0.00 |

# Exhibit C
# Part One

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| claim_number | Recognized Claim Amount | Claim Status |
|---|---|---|
| SEQ5000349-000001 | $ 1,671,831.81 | TIMELY ELIGIBLE |
| SEQ5000157-000013 | $ 1,242,811.74 | TIMELY ELIGIBLE |
| SEQ5000180-000041 | $ 1,112,950.25 | TIMELY ELIGIBLE |
| SEQ5000287-000127 | $ 703,572.58 | TIMELY ELIGIBLE |
| SEQ5000127-000001 | $ 563,483.15 | TIMELY ELIGIBLE |
| SEQ5000160-000012 | $ 403,835.00 | TIMELY ELIGIBLE |
| SEQ5000273-000017 | $ 315,085.81 | TIMELY ELIGIBLE |
| SEQ5000273-000016 | $ 219,129.36 | TIMELY ELIGIBLE |
| SEQ5000287-000126 | $ 184,429.18 | TIMELY ELIGIBLE |
| SEQ5000287-000156 | $ 163,415.76 | TIMELY ELIGIBLE |
| SEQ5000215-000018 | $ 145,733.42 | TIMELY ELIGIBLE |
| SEQ5000185-000006 | $ 140,817.13 | TIMELY ELIGIBLE |
| SEQ5000221-000004 | $ 133,149.67 | TIMELY ELIGIBLE |
| SEQ5000302-022190 | $ 132,687.50 | TIMELY ELIGIBLE |
| SEQ5000010-000001 | $ 131,056.23 | TIMELY ELIGIBLE |
| SEQ5000302-021423 | $ 129,777.53 | TIMELY ELIGIBLE |
| SEQ5000157-000034 | $ 128,453.99 | TIMELY ELIGIBLE |
| SEQ5000285-000002 | $ 119,344.84 | TIMELY ELIGIBLE |
| SEQ5000177-000013 | $ 91,980.00 | TIMELY ELIGIBLE |
| SEQ5000302-022258 | $ 84,150.00 | TIMELY ELIGIBLE |
| SEQ5000241-000001 | $ 82,449.60 | TIMELY ELIGIBLE |
| SEQ5000215-000079 | $ 81,339.50 | TIMELY ELIGIBLE |
| SEQ5000204-000012 | $ 73,759.28 | TIMELY ELIGIBLE |
| SEQ5000287-000167 | $ 72,101.40 | TIMELY ELIGIBLE |
| SEQ5000302-020651 | $ 71,700.37 | TIMELY ELIGIBLE |
| SEQ5000204-000024 | $ 71,265.00 | TIMELY ELIGIBLE |
| SEQ5000244-000004 | $ 66,290.30 | TIMELY ELIGIBLE |
| SEQ5000215-000112 | $ 64,019.73 | TIMELY ELIGIBLE |
| SEQ5000302-022503 | $ 61,945.45 | TIMELY ELIGIBLE |
| SEQ5000168-000086 | $ 60,516.31 | TIMELY ELIGIBLE |
| SEQ5000168-000015 | $ 57,601.12 | TIMELY ELIGIBLE |
| SEQ5000168-000011 | $ 56,061.80 | TIMELY ELIGIBLE |
| SEQ5000310-000716 | $ 53,648.38 | TIMELY ELIGIBLE |
| SEQ5000273-000015 | $ 50,276.27 | TIMELY ELIGIBLE |
| SEQ5000302-020650 | $ 47,276.71 | TIMELY ELIGIBLE |
| SEQ5000287-000084 | $ 44,418.16 | TIMELY ELIGIBLE |
| SEQ5000220-000001 | $ 44,306.25 | TIMELY ELIGIBLE |
| SEQ5000310-000454 | $ 43,737.71 | TIMELY ELIGIBLE |
| SEQ5000204-000010 | $ 41,533.18 | TIMELY ELIGIBLE |
| SEQ5000185-000001 | $ 39,185.11 | TIMELY ELIGIBLE |
| SEQ5000282-000002 | $ 38,447.29 | TIMELY ELIGIBLE |
| SEQ5000310-000866 | $ 38,199.00 | TIMELY ELIGIBLE |
| SEQ5000157-000074 | $ 38,163.53 | TIMELY ELIGIBLE |
| SEQ5000144-000014 | $ 38,004.20 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000324-000001 | $ 36,633.01 | TIMELY ELIGIBLE |
| SEQ5000365-000006 | $ 36,014.96 | TIMELY ELIGIBLE |
| SEQ5000058-000001 | $ 35,982.54 | TIMELY ELIGIBLE |
| SEQ5000287-000072 | $ 33,816.43 | TIMELY ELIGIBLE |
| SEQ5000302-014529 | $ 32,398.77 | TIMELY ELIGIBLE |
| SEQ5000302-019312 | $ 29,452.50 | TIMELY ELIGIBLE |
| SEQ5000287-000043 | $ 28,796.59 | TIMELY ELIGIBLE |
| SEQ5000168-000021 | $ 27,912.13 | TIMELY ELIGIBLE |
| SEQ5000180-000009 | $ 27,831.40 | TIMELY ELIGIBLE |
| SEQ5000302-020649 | $ 27,791.19 | TIMELY ELIGIBLE |
| SEQ5000244-000001 | $ 24,858.25 | TIMELY ELIGIBLE |
| SEQ5000310-000011 | $ 24,726.74 | TIMELY ELIGIBLE |
| SEQ5000242-000001 | $ 23,678.45 | TIMELY ELIGIBLE |
| SEQ5000302-021117 | $ 23,503.75 | TIMELY ELIGIBLE |
| SEQ5000287-000123 | $ 23,108.10 | TIMELY ELIGIBLE |
| SEQ5000310-000516 | $ 22,951.27 | TIMELY ELIGIBLE |
| SEQ5000310-000894 | $ 22,737.50 | TIMELY ELIGIBLE |
| SEQ5000287-000119 | $ 22,138.50 | TIMELY ELIGIBLE |
| SEQ5000245-000001 | $ 21,990.00 | TIMELY ELIGIBLE |
| SEQ5000287-000193 | $ 21,379.50 | TIMELY ELIGIBLE |
| SEQ5000157-000037 | $ 20,276.82 | TIMELY ELIGIBLE |
| SEQ5000310-000680 | $ 20,205.78 | TIMELY ELIGIBLE |
| SEQ5000260-000001 | $ 20,046.00 | TIMELY ELIGIBLE |
| SEQ5000157-000035 | $ 19,843.01 | TIMELY ELIGIBLE |
| SEQ5000310-000062 | $ 19,827.11 | TIMELY ELIGIBLE |
| SEQ5000310-000017 | $ 19,825.74 | TIMELY ELIGIBLE |
| SEQ5000302-020645 | $ 19,508.07 | TIMELY ELIGIBLE |
| SEQ5000310-000780 | $ 19,479.10 | TIMELY ELIGIBLE |
| SEQ5000302-020064 | $ 19,469.16 | TIMELY ELIGIBLE |
| SEQ5000273-000006 | $ 18,320.51 | TIMELY ELIGIBLE |
| SEQ5000185-000007 | $ 18,317.33 | TIMELY ELIGIBLE |
| SEQ5000302-013746 | $ 18,190.00 | TIMELY ELIGIBLE |
| SEQ5000177-000012 | $ 17,580.64 | TIMELY ELIGIBLE |
| SEQ5000302-020229 | $ 16,927.05 | TIMELY ELIGIBLE |
| SEQ5000168-000062 | $ 16,801.91 | TIMELY ELIGIBLE |
| SEQ5000287-000003 | $ 16,735.99 | TIMELY ELIGIBLE |
| SEQ5000015-000001 | $ 16,464.59 | TIMELY ELIGIBLE |
| SEQ5000204-000006 | $ 15,168.76 | TIMELY ELIGIBLE |
| SEQ5000287-000007 | $ 15,101.34 | TIMELY ELIGIBLE |
| SEQ5000215-000111 | $ 14,531.25 | TIMELY ELIGIBLE |
| SEQ5000254-000001 | $ 14,361.85 | TIMELY ELIGIBLE |
| SEQ5000287-000019 | $ 14,042.68 | TIMELY ELIGIBLE |
| SEQ5000287-000165 | $ 13,956.19 | TIMELY ELIGIBLE |
| SEQ5000180-000004 | $ 13,925.35 | TIMELY ELIGIBLE |
| SEQ5000204-000004 | $ 13,908.00 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-019906 | $ 13,642.50 | TIMELY ELIGIBLE |
| SEQ5000288-000001 | $ 13,642.50 | TIMELY ELIGIBLE |
| SEQ5000302-022621 | $ 13,642.50 | TIMELY ELIGIBLE |
| SEQ5000160-000006 | $ 13,421.58 | TIMELY ELIGIBLE |
| SEQ5000310-000659 | $ 13,201.80 | TIMELY ELIGIBLE |
| SEQ5000177-000014 | $ 13,133.18 | TIMELY ELIGIBLE |
| SEQ5000310-000453 | $ 13,065.25 | TIMELY ELIGIBLE |
| SEQ5000287-000070 | $ 12,957.16 | TIMELY ELIGIBLE |
| SEQ5000302-022148 | $ 11,877.52 | TIMELY ELIGIBLE |
| SEQ5000065-000001 | $ 11,877.50 | TIMELY ELIGIBLE |
| SEQ5000180-000055 | $ 11,585.31 | TIMELY ELIGIBLE |
| SEQ5000310-000817 | $ 11,573.18 | TIMELY ELIGIBLE |
| SEQ5000310-000568 | $ 11,555.33 | TIMELY ELIGIBLE |
| SEQ5000310-000613 | $ 11,060.20 | TIMELY ELIGIBLE |
| SEQ5000310-000290 | $ 10,933.25 | TIMELY ELIGIBLE |
| SEQ5000367-000001 | $ 10,867.91 | TIMELY ELIGIBLE |
| SEQ5000310-000858 | $ 10,659.43 | TIMELY ELIGIBLE |
| SEQ5000310-000300 | $ 10,333.43 | TIMELY ELIGIBLE |
| SEQ5000273-000110 | $ 10,286.96 | TIMELY ELIGIBLE |
| SEQ5000287-000151 | $ 10,140.67 | TIMELY ELIGIBLE |
| SEQ5000302-018798 | $ 10,114.88 | TIMELY ELIGIBLE |
| SEQ5000310-000403 | $ 10,092.31 | TIMELY ELIGIBLE |
| SEQ5000310-000840 | $ 9,883.76 | TIMELY ELIGIBLE |
| SEQ5000215-000100 | $ 9,869.81 | TIMELY ELIGIBLE |
| SEQ5000302-022493 | $ 9,866.46 | TIMELY ELIGIBLE |
| SEQ5000287-000150 | $ 9,770.85 | TIMELY ELIGIBLE |
| SEQ5000204-000028 | $ 9,696.66 | TIMELY ELIGIBLE |
| SEQ5000310-000514 | $ 9,544.05 | TIMELY ELIGIBLE |
| SEQ5000180-000052 | $ 9,452.11 | TIMELY ELIGIBLE |
| SEQ5000180-000001 | $ 9,431.52 | TIMELY ELIGIBLE |
| SEQ5000310-000162 | $ 9,383.23 | TIMELY ELIGIBLE |
| SEQ5000310-000240 | $ 9,271.89 | TIMELY ELIGIBLE |
| SEQ5000197-000001 | $ 9,256.50 | TIMELY ELIGIBLE |
| SEQ5000157-000018 | $ 9,095.91 | TIMELY ELIGIBLE |
| SEQ5000302-017145 | $ 9,095.00 | TIMELY ELIGIBLE |
| SEQ5000302-021736 | $ 9,095.00 | TIMELY ELIGIBLE |
| SEQ5000310-000846 | $ 9,076.73 | TIMELY ELIGIBLE |
| SEQ5000310-000637 | $ 9,041.03 | TIMELY ELIGIBLE |
| SEQ5000287-000205 | $ 8,994.05 | TIMELY ELIGIBLE |
| SEQ5000302-017146 | $ 8,908.13 | TIMELY ELIGIBLE |
| SEQ5000144-000084 | $ 8,772.24 | TIMELY ELIGIBLE |
| SEQ5000287-000063 | $ 8,591.00 | TIMELY ELIGIBLE |
| SEQ5000310-000590 | $ 8,580.88 | TIMELY ELIGIBLE |
| SEQ5000287-000015 | $ 8,535.56 | TIMELY ELIGIBLE |
| SEQ5000302-000367 | $ 8,415.00 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000177-000002 | $ 8,264.36 | TIMELY ELIGIBLE |
| SEQ5000310-000878 | $ 8,185.50 | TIMELY ELIGIBLE |
| SEQ5000273-000020 | $ 7,988.14 | TIMELY ELIGIBLE |
| SEQ5000368-000001 | $ 7,938.45 | TIMELY ELIGIBLE |
| SEQ5000215-000089 | $ 7,921.10 | TIMELY ELIGIBLE |
| SEQ5000287-000069 | $ 7,829.65 | TIMELY ELIGIBLE |
| SEQ5000310-000282 | $ 7,773.68 | TIMELY ELIGIBLE |
| SEQ5000302-021938 | $ 7,689.00 | TIMELY ELIGIBLE |
| SEQ5000322-000051 | $ 7,401.97 | TIMELY ELIGIBLE |
| SEQ5000310-000868 | $ 7,394.24 | TIMELY ELIGIBLE |
| SEQ5000310-000375 | $ 7,364.05 | TIMELY ELIGIBLE |
| SEQ5000302-021625 | $ 7,286.91 | TIMELY ELIGIBLE |
| SEQ5000204-000007 | $ 7,245.28 | TIMELY ELIGIBLE |
| SEQ5000310-000826 | $ 7,092.28 | TIMELY ELIGIBLE |
| SEQ5000310-000421 | $ 7,087.05 | TIMELY ELIGIBLE |
| SEQ5000185-000008 | $ 7,055.24 | TIMELY ELIGIBLE |
| SEQ5000287-000067 | $ 7,045.16 | TIMELY ELIGIBLE |
| SEQ5000177-000011 | $ 7,030.54 | TIMELY ELIGIBLE |
| SEQ5000310-000601 | $ 7,007.73 | TIMELY ELIGIBLE |
| SEQ5000310-000081 | $ 6,968.28 | TIMELY ELIGIBLE |
| SEQ5000052-000001 | $ 6,907.30 | TIMELY ELIGIBLE |
| SEQ5000185-000002 | $ 6,856.56 | TIMELY ELIGIBLE |
| SEQ5000287-000059 | $ 6,776.08 | TIMELY ELIGIBLE |
| SEQ5000302-017144 | $ 6,651.25 | TIMELY ELIGIBLE |
| SEQ5000302-021214 | $ 6,651.25 | TIMELY ELIGIBLE |
| SEQ5000215-000109 | $ 6,562.50 | TIMELY ELIGIBLE |
| SEQ5000145-000001 | $ 6,407.50 | TIMELY ELIGIBLE |
| SEQ5000302-000271 | $ 6,311.25 | TIMELY ELIGIBLE |
| SEQ5000144-000109 | $ 6,283.34 | TIMELY ELIGIBLE |
| SEQ5000302-022658 | $ 6,239.25 | TIMELY ELIGIBLE |
| SEQ5000302-021815 | $ 6,220.20 | TIMELY ELIGIBLE |
| SEQ5000287-000108 | $ 6,202.79 | TIMELY ELIGIBLE |
| SEQ5000310-000652 | $ 6,176.30 | TIMELY ELIGIBLE |
| SEQ5000215-000078 | $ 6,147.79 | TIMELY ELIGIBLE |
| SEQ5000310-000035 | $ 6,057.53 | TIMELY ELIGIBLE |
| SEQ5000365-000002 | $ 6,036.67 | TIMELY ELIGIBLE |
| SEQ5000310-000748 | $ 6,032.75 | TIMELY ELIGIBLE |
| SEQ5000177-000041 | $ 6,002.70 | TIMELY ELIGIBLE |
| SEQ5000310-000458 | $ 5,969.90 | TIMELY ELIGIBLE |
| SEQ5000310-000552 | $ 5,938.75 | TIMELY ELIGIBLE |
| SEQ5000180-000050 | $ 5,938.64 | TIMELY ELIGIBLE |
| SEQ5000287-000111 | $ 5,910.67 | TIMELY ELIGIBLE |
| SEQ5000302-022315 | $ 5,700.00 | TIMELY ELIGIBLE |
| SEQ5000203-000001 | $ 5,669.53 | TIMELY ELIGIBLE |
| SEQ5000168-000012 | $ 5,641.81 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000298 | $ 5,583.55 | TIMELY ELIGIBLE |
| SEQ5000287-000053 | $ 5,552.46 | TIMELY ELIGIBLE |
| SEQ5000310-000381 | $ 5,542.98 | TIMELY ELIGIBLE |
| SEQ5000302-022769 | $ 5,532.54 | TIMELY ELIGIBLE |
| SEQ5000287-000152 | $ 5,528.88 | TIMELY ELIGIBLE |
| SEQ5000302-020955 | $ 5,511.43 | TIMELY ELIGIBLE |
| SEQ5000017-000001 | $ 5,510.38 | TIMELY ELIGIBLE |
| SEQ5000215-000087 | $ 5,493.38 | TIMELY ELIGIBLE |
| SEQ5000310-000265 | $ 5,463.65 | TIMELY ELIGIBLE |
| SEQ5000287-000173 | $ 5,457.00 | TIMELY ELIGIBLE |
| SEQ5000310-000442 | $ 5,344.88 | TIMELY ELIGIBLE |
| SEQ5000310-000730 | $ 5,344.88 | TIMELY ELIGIBLE |
| SEQ5000310-000777 | $ 5,344.88 | TIMELY ELIGIBLE |
| SEQ5000293-000003 | $ 5,317.94 | TIMELY ELIGIBLE |
| SEQ5000310-000782 | $ 5,163.50 | TIMELY ELIGIBLE |
| SEQ5000310-000241 | $ 5,159.30 | TIMELY ELIGIBLE |
| SEQ5000310-000127 | $ 5,145.95 | TIMELY ELIGIBLE |
| SEQ5000302-020248 | $ 5,126.00 | TIMELY ELIGIBLE |
| SEQ5000302-022600 | $ 5,009.72 | TIMELY ELIGIBLE |
| SEQ5000310-000045 | $ 4,928.75 | TIMELY ELIGIBLE |
| SEQ5000287-000035 | $ 4,898.57 | TIMELY ELIGIBLE |
| SEQ5000310-000251 | $ 4,869.78 | TIMELY ELIGIBLE |
| SEQ5000215-000105 | $ 4,846.02 | TIMELY ELIGIBLE |
| SEQ5000310-000737 | $ 4,821.90 | TIMELY ELIGIBLE |
| SEQ5000310-000879 | $ 4,820.35 | TIMELY ELIGIBLE |
| SEQ5000138-000001 | $ 4,801.25 | TIMELY ELIGIBLE |
| SEQ5000310-000548 | $ 4,796.69 | TIMELY ELIGIBLE |
| SEQ5000282-000001 | $ 4,754.87 | TIMELY ELIGIBLE |
| SEQ5000129-000002 | $ 4,751.00 | TIMELY ELIGIBLE |
| SEQ5000177-000008 | $ 4,751.00 | TIMELY ELIGIBLE |
| SEQ5000302-022791 | $ 4,751.00 | TIMELY ELIGIBLE |
| SEQ5000310-000187 | $ 4,751.00 | TIMELY ELIGIBLE |
| SEQ5000287-000080 | $ 4,724.85 | TIMELY ELIGIBLE |
| SEQ5000175-000016 | $ 4,669.18 | TIMELY ELIGIBLE |
| SEQ5000302-022773 | $ 4,655.88 | TIMELY ELIGIBLE |
| SEQ5000310-000810 | $ 4,655.88 | TIMELY ELIGIBLE |
| SEQ5000302-011126 | $ 4,618.63 | TIMELY ELIGIBLE |
| SEQ5000302-022645 | $ 4,580.90 | TIMELY ELIGIBLE |
| SEQ5000310-000891 | $ 4,547.50 | TIMELY ELIGIBLE |
| SEQ5000302-022696 | $ 4,541.50 | TIMELY ELIGIBLE |
| SEQ5000310-000233 | $ 4,522.85 | TIMELY ELIGIBLE |
| SEQ5000310-000726 | $ 4,513.45 | TIMELY ELIGIBLE |
| SEQ5000287-000099 | $ 4,479.01 | TIMELY ELIGIBLE |
| SEQ5000310-000225 | $ 4,425.83 | TIMELY ELIGIBLE |
| SEQ5000310-000137 | $ 4,394.68 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000310-000621 | $ | 4,394.68 | TIMELY ELIGIBLE |
| SEQ5000302-000259 | $ | 4,394.57 | TIMELY ELIGIBLE |
| SEQ5000310-000231 | $ | 4,393.03 | TIMELY ELIGIBLE |
| SEQ5000302-015668 | $ | 4,377.50 | TIMELY ELIGIBLE |
| SEQ5000302-021099 | $ | 4,361.88 | TIMELY ELIGIBLE |
| SEQ5000310-000103 | $ | 4,314.53 | TIMELY ELIGIBLE |
| SEQ5000310-000717 | $ | 4,310.80 | TIMELY ELIGIBLE |
| SEQ5000310-000886 | $ | 4,256.80 | TIMELY ELIGIBLE |
| SEQ5000310-000673 | $ | 4,240.27 | TIMELY ELIGIBLE |
| SEQ5000310-000789 | $ | 4,202.40 | TIMELY ELIGIBLE |
| SEQ5000302-013745 | $ | 4,157.13 | TIMELY ELIGIBLE |
| SEQ5000310-000884 | $ | 4,157.13 | TIMELY ELIGIBLE |
| SEQ5000310-000063 | $ | 4,132.63 | TIMELY ELIGIBLE |
| SEQ5000310-000525 | $ | 4,112.28 | TIMELY ELIGIBLE |
| SEQ5000068-000001 | $ | 4,094.56 | TIMELY ELIGIBLE |
| SEQ5000310-000887 | $ | 4,092.75 | TIMELY ELIGIBLE |
| SEQ5000310-000305 | $ | 4,084.45 | TIMELY ELIGIBLE |
| SEQ5000310-000135 | $ | 4,056.63 | TIMELY ELIGIBLE |
| SEQ5000310-000480 | $ | 4,056.63 | TIMELY ELIGIBLE |
| SEQ5000310-000543 | $ | 4,038.35 | TIMELY ELIGIBLE |
| SEQ5000310-000166 | $ | 3,937.85 | TIMELY ELIGIBLE |
| SEQ5000310-000586 | $ | 3,937.85 | TIMELY ELIGIBLE |
| SEQ5000310-000627 | $ | 3,857.73 | TIMELY ELIGIBLE |
| SEQ5000310-000563 | $ | 3,854.38 | TIMELY ELIGIBLE |
| SEQ5000310-000216 | $ | 3,850.56 | TIMELY ELIGIBLE |
| SEQ5000310-000120 | $ | 3,800.80 | TIMELY ELIGIBLE |
| SEQ5000310-000207 | $ | 3,763.43 | TIMELY ELIGIBLE |
| SEQ5000302-020782 | $ | 3,685.93 | TIMELY ELIGIBLE |
| SEQ5000302-021600 | $ | 3,682.93 | TIMELY ELIGIBLE |
| SEQ5000310-000244 | $ | 3,648.39 | TIMELY ELIGIBLE |
| SEQ5000302-019555 | $ | 3,638.00 | TIMELY ELIGIBLE |
| SEQ5000310-000174 | $ | 3,612.58 | TIMELY ELIGIBLE |
| SEQ5000310-000259 | $ | 3,576.13 | TIMELY ELIGIBLE |
| SEQ5000302-013564 | $ | 3,563.25 | TIMELY ELIGIBLE |
| SEQ5000302-020997 | $ | 3,563.25 | TIMELY ELIGIBLE |
| SEQ5000310-000433 | $ | 3,563.25 | TIMELY ELIGIBLE |
| SEQ5000157-000012 | $ | 3,561.88 | TIMELY ELIGIBLE |
| SEQ5000310-000741 | $ | 3,540.15 | TIMELY ELIGIBLE |
| SEQ5000310-000813 | $ | 3,533.24 | TIMELY ELIGIBLE |
| SEQ5000310-000709 | $ | 3,525.88 | TIMELY ELIGIBLE |
| SEQ5000302-019176 | $ | 3,464.10 | TIMELY ELIGIBLE |
| SEQ5000310-000366 | $ | 3,462.75 | TIMELY ELIGIBLE |
| SEQ5000310-000783 | $ | 3,444.48 | TIMELY ELIGIBLE |
| SEQ5000273-000105 | $ | 3,428.05 | TIMELY ELIGIBLE |
| SEQ5000268-000002 | $ | 3,393.41 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---:|---|
| SEQ5000310-000365 | $ | 3,311.35 | TIMELY ELIGIBLE |
| SEQ5000310-000644 | $ | 3,284.83 | TIMELY ELIGIBLE |
| SEQ5000310-000193 | $ | 3,284.59 | TIMELY ELIGIBLE |
| SEQ5000264-000013 | $ | 3,264.58 | TIMELY ELIGIBLE |
| SEQ5000310-000776 | $ | 3,193.88 | TIMELY ELIGIBLE |
| SEQ5000310-000331 | $ | 3,169.55 | TIMELY ELIGIBLE |
| SEQ5000310-000835 | $ | 3,158.60 | TIMELY ELIGIBLE |
| SEQ5000310-000080 | $ | 3,088.15 | TIMELY ELIGIBLE |
| SEQ5000302-020525 | $ | 3,063.13 | TIMELY ELIGIBLE |
| SEQ5000310-000851 | $ | 3,025.58 | TIMELY ELIGIBLE |
| SEQ5000204-000013 | $ | 3,022.62 | TIMELY ELIGIBLE |
| SEQ5000310-000745 | $ | 3,015.48 | TIMELY ELIGIBLE |
| SEQ5000310-000196 | $ | 3,001.35 | TIMELY ELIGIBLE |
| SEQ5000310-000512 | $ | 2,998.86 | TIMELY ELIGIBLE |
| SEQ5000310-000039 | $ | 2,990.49 | TIMELY ELIGIBLE |
| SEQ5000302-019944 | $ | 2,969.38 | TIMELY ELIGIBLE |
| SEQ5000310-000122 | $ | 2,969.38 | TIMELY ELIGIBLE |
| SEQ5000310-000262 | $ | 2,969.38 | TIMELY ELIGIBLE |
| SEQ5000310-000623 | $ | 2,969.38 | TIMELY ELIGIBLE |
| SEQ5000144-000143 | $ | 2,931.90 | TIMELY ELIGIBLE |
| SEQ5000310-000474 | $ | 2,909.99 | TIMELY ELIGIBLE |
| SEQ5000302-022779 | $ | 2,901.31 | TIMELY ELIGIBLE |
| SEQ5000214-000001 | $ | 2,883.12 | TIMELY ELIGIBLE |
| SEQ5000310-000675 | $ | 2,850.60 | TIMELY ELIGIBLE |
| SEQ5000310-000584 | $ | 2,841.05 | TIMELY ELIGIBLE |
| SEQ5000310-000750 | $ | 2,824.44 | TIMELY ELIGIBLE |
| SEQ5000310-000823 | $ | 2,808.40 | TIMELY ELIGIBLE |
| SEQ5000310-000685 | $ | 2,805.75 | TIMELY ELIGIBLE |
| SEQ5000168-000023 | $ | 2,791.21 | TIMELY ELIGIBLE |
| SEQ5000310-000197 | $ | 2,791.21 | TIMELY ELIGIBLE |
| SEQ5000302-022770 | $ | 2,785.37 | TIMELY ELIGIBLE |
| SEQ5000310-000344 | $ | 2,774.75 | TIMELY ELIGIBLE |
| SEQ5000302-022568 | $ | 2,763.89 | TIMELY ELIGIBLE |
| SEQ5000310-000667 | $ | 2,747.23 | TIMELY ELIGIBLE |
| SEQ5000310-000725 | $ | 2,731.83 | TIMELY ELIGIBLE |
| SEQ5000302-022538 | $ | 2,728.50 | TIMELY ELIGIBLE |
| SEQ5000302-022797 | $ | 2,728.50 | TIMELY ELIGIBLE |
| SEQ5000112-000001 | $ | 2,728.50 | TIMELY ELIGIBLE |
| SEQ5000302-021421 | $ | 2,728.50 | TIMELY ELIGIBLE |
| SEQ5000310-000875 | $ | 2,727.01 | TIMELY ELIGIBLE |
| SEQ5000302-022106 | $ | 2,698.57 | TIMELY ELIGIBLE |
| SEQ5000226-000001 | $ | 2,678.50 | TIMELY ELIGIBLE |
| SEQ5000177-000019 | $ | 2,675.65 | TIMELY ELIGIBLE |
| SEQ5000310-000494 | $ | 2,672.44 | TIMELY ELIGIBLE |
| SEQ5000302-013947 | $ | 2,640.00 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000025 | $ 2,618.45 | TIMELY ELIGIBLE |
| SEQ5000160-000008 | $ 2,613.05 | TIMELY ELIGIBLE |
| SEQ5000310-000029 | $ 2,613.05 | TIMELY ELIGIBLE |
| SEQ5000310-000399 | $ 2,613.05 | TIMELY ELIGIBLE |
| SEQ5000333-000001 | $ 2,599.62 | TIMELY ELIGIBLE |
| SEQ5000310-000801 | $ 2,593.99 | TIMELY ELIGIBLE |
| SEQ5000302-012430 | $ 2,593.08 | TIMELY ELIGIBLE |
| SEQ5000310-000569 | $ 2,586.89 | TIMELY ELIGIBLE |
| SEQ5000338-000001 | $ 2,571.32 | TIMELY ELIGIBLE |
| SEQ5000310-000641 | $ 2,547.29 | TIMELY ELIGIBLE |
| SEQ5000302-013597 | $ 2,527.48 | TIMELY ELIGIBLE |
| SEQ5000302-011400 | $ 2,524.50 | TIMELY ELIGIBLE |
| SEQ5000302-022161 | $ 2,517.75 | TIMELY ELIGIBLE |
| SEQ5000302-013562 | $ 2,509.06 | TIMELY ELIGIBLE |
| SEQ5000310-000438 | $ 2,494.28 | TIMELY ELIGIBLE |
| SEQ5000310-000664 | $ 2,494.28 | TIMELY ELIGIBLE |
| SEQ5000310-000132 | $ 2,408.73 | TIMELY ELIGIBLE |
| SEQ5000204-000019 | $ 2,383.81 | TIMELY ELIGIBLE |
| SEQ5000129-000012 | $ 2,375.50 | TIMELY ELIGIBLE |
| SEQ5000302-019873 | $ 2,375.50 | TIMELY ELIGIBLE |
| SEQ5000302-020410 | $ 2,375.50 | TIMELY ELIGIBLE |
| SEQ5000302-020839 | $ 2,375.50 | TIMELY ELIGIBLE |
| SEQ5000310-000665 | $ 2,375.50 | TIMELY ELIGIBLE |
| SEQ5000310-000882 | $ 2,375.50 | TIMELY ELIGIBLE |
| SEQ5000302-020468 | $ 2,349.66 | TIMELY ELIGIBLE |
| SEQ5000302-019139 | $ 2,343.75 | TIMELY ELIGIBLE |
| SEQ5000310-000232 | $ 2,318.38 | TIMELY ELIGIBLE |
| SEQ5000310-000490 | $ 2,316.11 | TIMELY ELIGIBLE |
| SEQ5000302-018940 | $ 2,283.63 | TIMELY ELIGIBLE |
| SEQ5000302-018948 | $ 2,281.38 | TIMELY ELIGIBLE |
| SEQ5000302-022707 | $ 2,278.13 | TIMELY ELIGIBLE |
| SEQ5000310-000424 | $ 2,262.13 | TIMELY ELIGIBLE |
| SEQ5000302-011032 | $ 2,256.95 | TIMELY ELIGIBLE |
| SEQ5000310-000186 | $ 2,256.73 | TIMELY ELIGIBLE |
| SEQ5000287-000031 | $ 2,256.28 | TIMELY ELIGIBLE |
| SEQ5000302-014658 | $ 2,251.85 | TIMELY ELIGIBLE |
| SEQ5000310-000820 | $ 2,234.23 | TIMELY ELIGIBLE |
| SEQ5000310-000707 | $ 2,228.69 | TIMELY ELIGIBLE |
| SEQ5000302-010978 | $ 2,228.28 | TIMELY ELIGIBLE |
| SEQ5000310-000611 | $ 2,226.83 | TIMELY ELIGIBLE |
| SEQ5000302-011730 | $ 2,214.76 | TIMELY ELIGIBLE |
| SEQ5000034-000001 | $ 2,194.91 | TIMELY ELIGIBLE |
| SEQ5000310-000016 | $ 2,146.42 | TIMELY ELIGIBLE |
| SEQ5000310-000788 | $ 2,143.35 | TIMELY ELIGIBLE |
| SEQ5000310-000718 | $ 2,143.35 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000268-000001 | $ 2,136.76 | TIMELY ELIGIBLE |
| SEQ5000084-000001 | $ 2,128.40 | TIMELY ELIGIBLE |
| SEQ5000215-000081 | $ 2,119.14 | TIMELY ELIGIBLE |
| SEQ5000302-014425 | $ 2,114.27 | TIMELY ELIGIBLE |
| SEQ5000310-000802 | $ 2,112.85 | TIMELY ELIGIBLE |
| SEQ5000310-000867 | $ 2,054.27 | TIMELY ELIGIBLE |
| SEQ5000310-000771 | $ 2,052.40 | TIMELY ELIGIBLE |
| SEQ5000302-019894 | $ 2,043.68 | TIMELY ELIGIBLE |
| SEQ5000251-000001 | $ 2,031.00 | TIMELY ELIGIBLE |
| SEQ5000310-000234 | $ 2,025.87 | TIMELY ELIGIBLE |
| SEQ5000215-000099 | $ 2,025.66 | TIMELY ELIGIBLE |
| SEQ5000310-000093 | $ 2,019.18 | TIMELY ELIGIBLE |
| SEQ5000310-000594 | $ 2,019.18 | TIMELY ELIGIBLE |
| SEQ5000310-000658 | $ 1,996.75 | TIMELY ELIGIBLE |
| SEQ5000302-014297 | $ 1,995.42 | TIMELY ELIGIBLE |
| SEQ5000021-000001 | $ 1,995.38 | TIMELY ELIGIBLE |
| SEQ5000225-000001 | $ 1,995.38 | TIMELY ELIGIBLE |
| SEQ5000310-000807 | $ 1,995.38 | TIMELY ELIGIBLE |
| SEQ5000310-000832 | $ 1,995.38 | TIMELY ELIGIBLE |
| SEQ5000310-000346 | $ 1,992.61 | TIMELY ELIGIBLE |
| SEQ5000302-011740 | $ 1,991.81 | TIMELY ELIGIBLE |
| SEQ5000310-000164 | $ 1,988.28 | TIMELY ELIGIBLE |
| SEQ5000157-000068 | $ 1,982.48 | TIMELY ELIGIBLE |
| SEQ5000310-000272 | $ 1,981.80 | TIMELY ELIGIBLE |
| SEQ5000310-000306 | $ 1,971.13 | TIMELY ELIGIBLE |
| SEQ5000302-022162 | $ 1,964.75 | TIMELY ELIGIBLE |
| SEQ5000365-000001 | $ 1,940.83 | TIMELY ELIGIBLE |
| SEQ5000310-000744 | $ 1,902.06 | TIMELY ELIGIBLE |
| SEQ5000310-000635 | $ 1,877.98 | TIMELY ELIGIBLE |
| SEQ5000310-000258 | $ 1,842.01 | TIMELY ELIGIBLE |
| SEQ5000302-020408 | $ 1,823.03 | TIMELY ELIGIBLE |
| SEQ5000231-000001 | $ 1,820.76 | TIMELY ELIGIBLE |
| SEQ5000071-000001 | $ 1,819.00 | TIMELY ELIGIBLE |
| SEQ5000302-020742 | $ 1,819.00 | TIMELY ELIGIBLE |
| SEQ5000302-021067 | $ 1,819.00 | TIMELY ELIGIBLE |
| SEQ5000215-000012 | $ 1,815.86 | TIMELY ELIGIBLE |
| SEQ5000302-014149 | $ 1,797.17 | TIMELY ELIGIBLE |
| SEQ5000178-000006 | $ 1,795.84 | TIMELY ELIGIBLE |
| SEQ5000310-000467 | $ 1,787.03 | TIMELY ELIGIBLE |
| SEQ5000287-000149 | $ 1,781.63 | TIMELY ELIGIBLE |
| SEQ5000287-000202 | $ 1,781.63 | TIMELY ELIGIBLE |
| SEQ5000310-000434 | $ 1,781.63 | TIMELY ELIGIBLE |
| SEQ5000310-000666 | $ 1,781.63 | TIMELY ELIGIBLE |
| SEQ5000310-000881 | $ 1,781.63 | TIMELY ELIGIBLE |
| SEQ5000310-000888 | $ 1,781.63 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000893 | $ 1,781.63 | TIMELY ELIGIBLE |
| SEQ5000302-014950 | $ 1,769.75 | TIMELY ELIGIBLE |
| SEQ5000302-014349 | $ 1,769.23 | TIMELY ELIGIBLE |
| SEQ5000287-000071 | $ 1,751.93 | TIMELY ELIGIBLE |
| SEQ5000310-000019 | $ 1,737.15 | TIMELY ELIGIBLE |
| SEQ5000310-000686 | $ 1,729.33 | TIMELY ELIGIBLE |
| SEQ5000302-019625 | $ 1,703.55 | TIMELY ELIGIBLE |
| SEQ5000310-000040 | $ 1,687.94 | TIMELY ELIGIBLE |
| SEQ5000302-001133 | $ 1,674.73 | TIMELY ELIGIBLE |
| SEQ5000302-019786 | $ 1,673.20 | TIMELY ELIGIBLE |
| SEQ5000302-019264 | $ 1,669.50 | TIMELY ELIGIBLE |
| SEQ5000302-014024 | $ 1,669.50 | TIMELY ELIGIBLE |
| SEQ5000310-000369 | $ 1,662.85 | TIMELY ELIGIBLE |
| SEQ5000160-000009 | $ 1,662.85 | TIMELY ELIGIBLE |
| SEQ5000310-000185 | $ 1,662.85 | TIMELY ELIGIBLE |
| SEQ5000310-000319 | $ 1,662.85 | TIMELY ELIGIBLE |
| SEQ5000302-013658 | $ 1,662.81 | TIMELY ELIGIBLE |
| SEQ5000310-000897 | $ 1,659.65 | TIMELY ELIGIBLE |
| SEQ5000310-000511 | $ 1,654.17 | TIMELY ELIGIBLE |
| SEQ5000215-000080 | $ 1,637.10 | TIMELY ELIGIBLE |
| SEQ5000310-000213 | $ 1,633.16 | TIMELY ELIGIBLE |
| SEQ5000310-000781 | $ 1,632.29 | TIMELY ELIGIBLE |
| SEQ5000310-000828 | $ 1,629.11 | TIMELY ELIGIBLE |
| SEQ5000310-000450 | $ 1,626.35 | TIMELY ELIGIBLE |
| SEQ5000310-000790 | $ 1,624.78 | TIMELY ELIGIBLE |
| SEQ5000310-000018 | $ 1,620.09 | TIMELY ELIGIBLE |
| SEQ5000310-000822 | $ 1,613.64 | TIMELY ELIGIBLE |
| SEQ5000144-000106 | $ 1,604.81 | TIMELY ELIGIBLE |
| SEQ5000310-000275 | $ 1,602.65 | TIMELY ELIGIBLE |
| SEQ5000310-000860 | $ 1,600.72 | TIMELY ELIGIBLE |
| SEQ5000310-000483 | $ 1,591.63 | TIMELY ELIGIBLE |
| SEQ5000310-000276 | $ 1,584.78 | TIMELY ELIGIBLE |
| SEQ5000310-000363 | $ 1,568.83 | TIMELY ELIGIBLE |
| SEQ5000302-019752 | $ 1,562.20 | TIMELY ELIGIBLE |
| SEQ5000310-000379 | $ 1,558.82 | TIMELY ELIGIBLE |
| SEQ5000302-019782 | $ 1,556.78 | TIMELY ELIGIBLE |
| SEQ5000310-000014 | $ 1,555.25 | TIMELY ELIGIBLE |
| SEQ5000310-000805 | $ 1,529.79 | TIMELY ELIGIBLE |
| SEQ5000310-000384 | $ 1,520.03 | TIMELY ELIGIBLE |
| SEQ5000302-011108 | $ 1,515.17 | TIMELY ELIGIBLE |
| SEQ5000310-000553 | $ 1,514.38 | TIMELY ELIGIBLE |
| SEQ5000310-000412 | $ 1,513.60 | TIMELY ELIGIBLE |
| SEQ5000310-000736 | $ 1,513.51 | TIMELY ELIGIBLE |
| SEQ5000310-000069 | $ 1,513.18 | TIMELY ELIGIBLE |
| SEQ5000215-000085 | $ 1,510.82 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000287-000125 | $ | 1,508.15 | TIMELY ELIGIBLE |
| SEQ5000310-000797 | $ | 1,505.05 | TIMELY ELIGIBLE |
| SEQ5000365-000007 | $ | 1,490.06 | TIMELY ELIGIBLE |
| SEQ5000310-000491 | $ | 1,485.69 | TIMELY ELIGIBLE |
| SEQ5000310-000110 | $ | 1,484.69 | TIMELY ELIGIBLE |
| SEQ5000310-000087 | $ | 1,475.68 | TIMELY ELIGIBLE |
| SEQ5000215-000067 | $ | 1,472.58 | TIMELY ELIGIBLE |
| SEQ5000310-000141 | $ | 1,466.87 | TIMELY ELIGIBLE |
| SEQ5000302-021224 | $ | 1,466.00 | TIMELY ELIGIBLE |
| SEQ5000310-000264 | $ | 1,466.00 | TIMELY ELIGIBLE |
| SEQ5000310-000177 | $ | 1,454.99 | TIMELY ELIGIBLE |
| SEQ5000287-000073 | $ | 1,451.43 | TIMELY ELIGIBLE |
| SEQ5000310-000429 | $ | 1,436.31 | TIMELY ELIGIBLE |
| SEQ5000302-019836 | $ | 1,431.24 | TIMELY ELIGIBLE |
| SEQ5000310-000436 | $ | 1,429.00 | TIMELY ELIGIBLE |
| SEQ5000310-000274 | $ | 1,425.30 | TIMELY ELIGIBLE |
| SEQ5000302-020538 | $ | 1,425.00 | TIMELY ELIGIBLE |
| SEQ5000276-000001 | $ | 1,417.91 | TIMELY ELIGIBLE |
| SEQ5000310-000596 | $ | 1,414.09 | TIMELY ELIGIBLE |
| SEQ5000310-000212 | $ | 1,411.94 | TIMELY ELIGIBLE |
| SEQ5000310-000622 | $ | 1,409.47 | TIMELY ELIGIBLE |
| SEQ5000302-018802 | $ | 1,391.25 | TIMELY ELIGIBLE |
| SEQ5000302-022242 | $ | 1,391.25 | TIMELY ELIGIBLE |
| SEQ5000310-000831 | $ | 1,376.81 | TIMELY ELIGIBLE |
| SEQ5000287-000002 | $ | 1,375.48 | TIMELY ELIGIBLE |
| SEQ5000310-000124 | $ | 1,366.91 | TIMELY ELIGIBLE |
| SEQ5000310-000101 | $ | 1,365.91 | TIMELY ELIGIBLE |
| SEQ5000310-000885 | $ | 1,364.25 | TIMELY ELIGIBLE |
| SEQ5000302-000298 | $ | 1,359.56 | TIMELY ELIGIBLE |
| SEQ5000362-000001 | $ | 1,359.14 | TIMELY ELIGIBLE |
| SEQ5000215-000082 | $ | 1,355.16 | TIMELY ELIGIBLE |
| SEQ5000168-000050 | $ | 1,349.82 | TIMELY ELIGIBLE |
| SEQ5000310-000382 | $ | 1,335.38 | TIMELY ELIGIBLE |
| SEQ5000302-001096 | $ | 1,330.25 | TIMELY ELIGIBLE |
| SEQ5000222-000001 | $ | 1,330.25 | TIMELY ELIGIBLE |
| SEQ5000294-000001 | $ | 1,330.25 | TIMELY ELIGIBLE |
| SEQ5000302-000279 | $ | 1,330.25 | TIMELY ELIGIBLE |
| SEQ5000302-010945 | $ | 1,330.25 | TIMELY ELIGIBLE |
| SEQ5000302-019837 | $ | 1,330.25 | TIMELY ELIGIBLE |
| SEQ5000302-021814 | $ | 1,330.25 | TIMELY ELIGIBLE |
| SEQ5000302-012423 | $ | 1,306.85 | TIMELY ELIGIBLE |
| SEQ5000302-021137 | $ | 1,306.53 | TIMELY ELIGIBLE |
| SEQ5000310-000361 | $ | 1,306.53 | TIMELY ELIGIBLE |
| SEQ5000310-000169 | $ | 1,289.90 | TIMELY ELIGIBLE |
| SEQ5000302-019601 | $ | 1,281.50 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000138 | $ 1,276.83 | TIMELY ELIGIBLE |
| SEQ5000302-022497 | $ 1,263.97 | TIMELY ELIGIBLE |
| SEQ5000310-000245 | $ 1,263.75 | TIMELY ELIGIBLE |
| SEQ5000310-000341 | $ 1,263.74 | TIMELY ELIGIBLE |
| SEQ5000310-000073 | $ 1,263.47 | TIMELY ELIGIBLE |
| SEQ5000310-000529 | $ 1,261.12 | TIMELY ELIGIBLE |
| SEQ5000310-000496 | $ 1,251.87 | TIMELY ELIGIBLE |
| SEQ5000287-000081 | $ 1,236.92 | TIMELY ELIGIBLE |
| SEQ5000310-000595 | $ 1,235.26 | TIMELY ELIGIBLE |
| SEQ5000310-000315 | $ 1,230.45 | TIMELY ELIGIBLE |
| SEQ5000204-000021 | $ 1,224.57 | TIMELY ELIGIBLE |
| SEQ5000310-000758 | $ 1,224.05 | TIMELY ELIGIBLE |
| SEQ5000129-000003 | $ 1,222.35 | TIMELY ELIGIBLE |
| SEQ5000310-000580 | $ 1,218.11 | TIMELY ELIGIBLE |
| SEQ5000310-000643 | $ 1,199.63 | TIMELY ELIGIBLE |
| SEQ5000310-000799 | $ 1,197.23 | TIMELY ELIGIBLE |
| SEQ5000310-000554 | $ 1,194.35 | TIMELY ELIGIBLE |
| SEQ5000266-000001 | $ 1,193.69 | TIMELY ELIGIBLE |
| SEQ5000302-013678 | $ 1,189.11 | TIMELY ELIGIBLE |
| SEQ5000310-000308 | $ 1,187.96 | TIMELY ELIGIBLE |
| SEQ5000204-000015 | $ 1,187.75 | TIMELY ELIGIBLE |
| SEQ5000302-000459 | $ 1,187.75 | TIMELY ELIGIBLE |
| SEQ5000302-011357 | $ 1,187.75 | TIMELY ELIGIBLE |
| SEQ5000302-019440 | $ 1,187.75 | TIMELY ELIGIBLE |
| SEQ5000302-020765 | $ 1,187.75 | TIMELY ELIGIBLE |
| SEQ5000310-000198 | $ 1,187.75 | TIMELY ELIGIBLE |
| SEQ5000310-000892 | $ 1,187.75 | TIMELY ELIGIBLE |
| SEQ5000310-000690 | $ 1,186.55 | TIMELY ELIGIBLE |
| SEQ5000310-000697 | $ 1,183.92 | TIMELY ELIGIBLE |
| SEQ5000302-013360 | $ 1,182.35 | TIMELY ELIGIBLE |
| SEQ5000215-000088 | $ 1,164.16 | TIMELY ELIGIBLE |
| SEQ5000302-021269 | $ 1,155.78 | TIMELY ELIGIBLE |
| SEQ5000185-000005 | $ 1,136.88 | TIMELY ELIGIBLE |
| SEQ5000310-000728 | $ 1,129.36 | TIMELY ELIGIBLE |
| SEQ5000310-000190 | $ 1,129.03 | TIMELY ELIGIBLE |
| SEQ5000310-000602 | $ 1,128.36 | TIMELY ELIGIBLE |
| SEQ5000302-022732 | $ 1,118.02 | TIMELY ELIGIBLE |
| SEQ5000310-000310 | $ 1,117.15 | TIMELY ELIGIBLE |
| SEQ5000310-000307 | $ 1,117.11 | TIMELY ELIGIBLE |
| SEQ5000302-020655 | $ 1,113.00 | TIMELY ELIGIBLE |
| SEQ5000310-000478 | $ 1,100.55 | TIMELY ELIGIBLE |
| SEQ5000310-000746 | $ 1,075.58 | TIMELY ELIGIBLE |
| SEQ5000310-000178 | $ 1,068.98 | TIMELY ELIGIBLE |
| SEQ5000310-000289 | $ 1,068.98 | TIMELY ELIGIBLE |
| SEQ5000310-000571 | $ 1,068.98 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000696 | $ 1,068.98 | TIMELY ELIGIBLE |
| SEQ5000160-000004 | $ 1,068.38 | TIMELY ELIGIBLE |
| SEQ5000310-000418 | $ 1,064.51 | TIMELY ELIGIBLE |
| SEQ5000310-000320 | $ 1,064.20 | TIMELY ELIGIBLE |
| SEQ5000310-000816 | $ 1,064.20 | TIMELY ELIGIBLE |
| SEQ5000310-000224 | $ 1,057.76 | TIMELY ELIGIBLE |
| SEQ5000302-019960 | $ 1,056.48 | TIMELY ELIGIBLE |
| SEQ5000310-000426 | $ 1,051.16 | TIMELY ELIGIBLE |
| SEQ5000310-000640 | $ 1,050.60 | TIMELY ELIGIBLE |
| SEQ5000310-000775 | $ 1,046.55 | TIMELY ELIGIBLE |
| SEQ5000310-000648 | $ 1,039.28 | TIMELY ELIGIBLE |
| SEQ5000310-000376 | $ 1,036.83 | TIMELY ELIGIBLE |
| SEQ5000302-021604 | $ 1,030.37 | TIMELY ELIGIBLE |
| SEQ5000129-000007 | $ 1,026.74 | TIMELY ELIGIBLE |
| SEQ5000302-021561 | $ 1,020.28 | TIMELY ELIGIBLE |
| SEQ5000302-000366 | $ 1,014.65 | TIMELY ELIGIBLE |
| SEQ5000177-000022 | $ 1,011.61 | TIMELY ELIGIBLE |
| SEQ5000178-000023 | $ 1,001.36 | TIMELY ELIGIBLE |
| SEQ5000177-000030 | $ 1,000.45 | TIMELY ELIGIBLE |
| SEQ5000302-019945 | $ 997.69 | TIMELY ELIGIBLE |
| SEQ5000310-000378 | $ 992.10 | TIMELY ELIGIBLE |
| SEQ5000310-000735 | $ 990.89 | TIMELY ELIGIBLE |
| SEQ5000175-000028 | $ 976.72 | TIMELY ELIGIBLE |
| SEQ5000310-000806 | $ 970.49 | TIMELY ELIGIBLE |
| SEQ5000302-014022 | $ 969.75 | TIMELY ELIGIBLE |
| SEQ5000310-000760 | $ 964.13 | TIMELY ELIGIBLE |
| SEQ5000214-000003 | $ 963.27 | TIMELY ELIGIBLE |
| SEQ5000168-000056 | $ 962.25 | TIMELY ELIGIBLE |
| SEQ5000302-022748 | $ 961.13 | TIMELY ELIGIBLE |
| SEQ5000302-022193 | $ 957.35 | TIMELY ELIGIBLE |
| SEQ5000302-021203 | $ 950.20 | TIMELY ELIGIBLE |
| SEQ5000310-000339 | $ 950.20 | TIMELY ELIGIBLE |
| SEQ5000214-000002 | $ 949.66 | TIMELY ELIGIBLE |
| SEQ5000302-011004 | $ 948.37 | TIMELY ELIGIBLE |
| SEQ5000310-000431 | $ 938.32 | TIMELY ELIGIBLE |
| SEQ5000129-000005 | $ 935.20 | TIMELY ELIGIBLE |
| SEQ5000310-000372 | $ 932.72 | TIMELY ELIGIBLE |
| SEQ5000310-000347 | $ 931.18 | TIMELY ELIGIBLE |
| SEQ5000310-000808 | $ 931.18 | TIMELY ELIGIBLE |
| SEQ5000133-000001 | $ 928.13 | TIMELY ELIGIBLE |
| SEQ5000302-021685 | $ 926.54 | TIMELY ELIGIBLE |
| SEQ5000310-000066 | $ 920.51 | TIMELY ELIGIBLE |
| SEQ5000302-014874 | $ 912.25 | TIMELY ELIGIBLE |
| SEQ5000310-000779 | $ 911.07 | TIMELY ELIGIBLE |
| SEQ5000302-020596 | $ 909.50 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-022573 | $ | 909.50 | TIMELY ELIGIBLE |
| SEQ5000302-022869 | $ | 909.50 | TIMELY ELIGIBLE |
| SEQ5000310-000148 | $ | 909.29 | TIMELY ELIGIBLE |
| SEQ5000168-000016 | $ | 906.25 | TIMELY ELIGIBLE |
| SEQ5000310-000624 | $ | 900.41 | TIMELY ELIGIBLE |
| SEQ5000310-000288 | $ | 897.42 | TIMELY ELIGIBLE |
| SEQ5000302-013833 | $ | 897.05 | TIMELY ELIGIBLE |
| SEQ5000310-000316 | $ | 891.48 | TIMELY ELIGIBLE |
| SEQ5000302-013567 | $ | 888.75 | TIMELY ELIGIBLE |
| SEQ5000310-000301 | $ | 885.44 | TIMELY ELIGIBLE |
| SEQ5000215-000084 | $ | 882.22 | TIMELY ELIGIBLE |
| SEQ5000310-000699 | $ | 879.92 | TIMELY ELIGIBLE |
| SEQ5000310-000042 | $ | 878.94 | TIMELY ELIGIBLE |
| SEQ5000302-022619 | $ | 872.90 | TIMELY ELIGIBLE |
| SEQ5000168-000090 | $ | 867.95 | TIMELY ELIGIBLE |
| SEQ5000302-001092 | $ | 864.66 | TIMELY ELIGIBLE |
| SEQ5000310-000422 | $ | 861.78 | TIMELY ELIGIBLE |
| SEQ5000310-000539 | $ | 861.78 | TIMELY ELIGIBLE |
| SEQ5000215-000016 | $ | 861.16 | TIMELY ELIGIBLE |
| SEQ5000129-000004 | $ | 856.73 | TIMELY ELIGIBLE |
| SEQ5000310-000047 | $ | 855.51 | TIMELY ELIGIBLE |
| SEQ5000310-000435 | $ | 855.51 | TIMELY ELIGIBLE |
| SEQ5000264-000019 | $ | 845.74 | TIMELY ELIGIBLE |
| SEQ5000287-000051 | $ | 841.50 | TIMELY ELIGIBLE |
| SEQ5000310-000229 | $ | 838.03 | TIMELY ELIGIBLE |
| SEQ5000310-000517 | $ | 837.76 | TIMELY ELIGIBLE |
| SEQ5000302-021966 | $ | 831.43 | TIMELY ELIGIBLE |
| SEQ5000310-000332 | $ | 831.43 | TIMELY ELIGIBLE |
| SEQ5000310-000889 | $ | 831.43 | TIMELY ELIGIBLE |
| SEQ5000302-012438 | $ | 825.09 | TIMELY ELIGIBLE |
| SEQ5000302-022159 | $ | 820.46 | TIMELY ELIGIBLE |
| SEQ5000302-021833 | $ | 818.55 | TIMELY ELIGIBLE |
| SEQ5000302-022804 | $ | 818.55 | TIMELY ELIGIBLE |
| SEQ5000310-000266 | $ | 817.81 | TIMELY ELIGIBLE |
| SEQ5000287-000115 | $ | 811.23 | TIMELY ELIGIBLE |
| SEQ5000310-000444 | $ | 808.00 | TIMELY ELIGIBLE |
| SEQ5000149-000001 | $ | 803.47 | TIMELY ELIGIBLE |
| SEQ5000310-000059 | $ | 802.40 | TIMELY ELIGIBLE |
| SEQ5000310-000437 | $ | 798.15 | TIMELY ELIGIBLE |
| SEQ5000310-000773 | $ | 798.15 | TIMELY ELIGIBLE |
| SEQ5000302-000801 | $ | 796.01 | TIMELY ELIGIBLE |
| SEQ5000310-000698 | $ | 795.81 | TIMELY ELIGIBLE |
| SEQ5000310-000209 | $ | 788.42 | TIMELY ELIGIBLE |
| SEQ5000310-000533 | $ | 784.25 | TIMELY ELIGIBLE |
| SEQ5000273-000021 | $ | 784.10 | TIMELY ELIGIBLE |

Case 1:21-cv-07296-JPO     Document 174     Filed 10/21/25     Page 36 of 615
**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-012433 | $ 782.03 | TIMELY ELIGIBLE |
| SEQ5000302-014143 | $ 780.35 | TIMELY ELIGIBLE |
| SEQ5000302-020357 | $ 773.08 | TIMELY ELIGIBLE |
| SEQ5000302-011069 | $ 773.08 | TIMELY ELIGIBLE |
| SEQ5000310-000388 | $ 772.04 | TIMELY ELIGIBLE |
| SEQ5000310-000054 | $ 772.04 | TIMELY ELIGIBLE |
| SEQ5000302-022562 | $ 770.21 | TIMELY ELIGIBLE |
| SEQ5000310-000296 | $ 767.45 | TIMELY ELIGIBLE |
| SEQ5000310-000610 | $ 766.43 | TIMELY ELIGIBLE |
| SEQ5000310-000237 | $ 760.16 | TIMELY ELIGIBLE |
| SEQ5000310-000406 | $ 754.55 | TIMELY ELIGIBLE |
| SEQ5000310-000576 | $ 754.55 | TIMELY ELIGIBLE |
| SEQ5000310-000646 | $ 754.55 | TIMELY ELIGIBLE |
| SEQ5000310-000731 | $ 751.59 | TIMELY ELIGIBLE |
| SEQ5000310-000615 | $ 736.74 | TIMELY ELIGIBLE |
| SEQ5000310-000334 | $ 736.74 | TIMELY ELIGIBLE |
| SEQ5000302-021495 | $ 736.20 | TIMELY ELIGIBLE |
| SEQ5000302-019789 | $ 734.76 | TIMELY ELIGIBLE |
| SEQ5000310-000203 | $ 731.13 | TIMELY ELIGIBLE |
| SEQ5000310-000058 | $ 730.47 | TIMELY ELIGIBLE |
| SEQ5000310-000189 | $ 730.47 | TIMELY ELIGIBLE |
| SEQ5000177-000028 | $ 727.60 | TIMELY ELIGIBLE |
| SEQ5000310-000371 | $ 727.60 | TIMELY ELIGIBLE |
| SEQ5000295-000001 | $ 726.95 | TIMELY ELIGIBLE |
| SEQ5000310-000856 | $ 726.71 | TIMELY ELIGIBLE |
| SEQ5000310-000188 | $ 725.72 | TIMELY ELIGIBLE |
| SEQ5000310-000351 | $ 712.65 | TIMELY ELIGIBLE |
| SEQ5000310-000515 | $ 712.65 | TIMELY ELIGIBLE |
| SEQ5000302-018864 | $ 712.50 | TIMELY ELIGIBLE |
| SEQ5000287-000141 | $ 709.41 | TIMELY ELIGIBLE |
| SEQ5000310-000200 | $ 700.77 | TIMELY ELIGIBLE |
| SEQ5000310-000044 | $ 697.87 | TIMELY ELIGIBLE |
| SEQ5000215-000009 | $ 695.77 | TIMELY ELIGIBLE |
| SEQ5000310-000702 | $ 691.58 | TIMELY ELIGIBLE |
| SEQ5000310-000794 | $ 691.58 | TIMELY ELIGIBLE |
| SEQ5000310-000812 | $ 691.58 | TIMELY ELIGIBLE |
| SEQ5000310-000626 | $ 691.21 | TIMELY ELIGIBLE |
| SEQ5000302-011387 | $ 691.09 | TIMELY ELIGIBLE |
| SEQ5000310-000250 | $ 689.56 | TIMELY ELIGIBLE |
| SEQ5000257-000003 | $ 687.83 | TIMELY ELIGIBLE |
| SEQ5000310-000082 | $ 671.74 | TIMELY ELIGIBLE |
| SEQ5000310-000046 | $ 671.08 | TIMELY ELIGIBLE |
| SEQ5000310-000268 | $ 671.08 | TIMELY ELIGIBLE |
| SEQ5000310-000342 | $ 667.80 | TIMELY ELIGIBLE |
| SEQ5000317-000001 | $ 665.13 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000310-000537 | $ | 658.33 | TIMELY ELIGIBLE |
| SEQ5000287-000142 | $ | 654.84 | TIMELY ELIGIBLE |
| SEQ5000136-000001 | $ | 652.16 | TIMELY ELIGIBLE |
| SEQ5000172-000001 | $ | 650.73 | TIMELY ELIGIBLE |
| SEQ5000221-000003 | $ | 643.40 | TIMELY ELIGIBLE |
| SEQ5000310-000765 | $ | 630.84 | TIMELY ELIGIBLE |
| SEQ5000310-000544 | $ | 630.17 | TIMELY ELIGIBLE |
| SEQ5000204-000014 | $ | 622.23 | TIMELY ELIGIBLE |
| SEQ5000357-000001 | $ | 616.88 | TIMELY ELIGIBLE |
| SEQ5000358-000001 | $ | 616.74 | TIMELY ELIGIBLE |
| SEQ5000359-000001 | $ | 616.74 | TIMELY ELIGIBLE |
| SEQ5000302-014511 | $ | 610.27 | TIMELY ELIGIBLE |
| SEQ5000204-000003 | $ | 596.25 | TIMELY ELIGIBLE |
| SEQ5000310-000439 | $ | 593.88 | TIMELY ELIGIBLE |
| SEQ5000310-000459 | $ | 593.88 | TIMELY ELIGIBLE |
| SEQ5000310-000883 | $ | 593.88 | TIMELY ELIGIBLE |
| SEQ5000310-000033 | $ | 588.27 | TIMELY ELIGIBLE |
| SEQ5000310-000430 | $ | 588.27 | TIMELY ELIGIBLE |
| SEQ5000310-000747 | $ | 588.27 | TIMELY ELIGIBLE |
| SEQ5000214-000013 | $ | 582.54 | TIMELY ELIGIBLE |
| SEQ5000302-010845 | $ | 581.19 | TIMELY ELIGIBLE |
| SEQ5000310-000321 | $ | 573.88 | TIMELY ELIGIBLE |
| SEQ5000302-021161 | $ | 572.99 | TIMELY ELIGIBLE |
| SEQ5000302-014128 | $ | 572.76 | TIMELY ELIGIBLE |
| SEQ5000302-019324 | $ | 570.00 | TIMELY ELIGIBLE |
| SEQ5000302-019604 | $ | 570.00 | TIMELY ELIGIBLE |
| SEQ5000310-000142 | $ | 569.91 | TIMELY ELIGIBLE |
| SEQ5000310-000798 | $ | 565.36 | TIMELY ELIGIBLE |
| SEQ5000310-000518 | $ | 564.18 | TIMELY ELIGIBLE |
| SEQ5000302-010822 | $ | 562.61 | TIMELY ELIGIBLE |
| SEQ5000310-000592 | $ | 558.58 | TIMELY ELIGIBLE |
| SEQ5000310-000757 | $ | 558.58 | TIMELY ELIGIBLE |
| SEQ5000152-000001 | $ | 556.50 | TIMELY ELIGIBLE |
| SEQ5000310-000377 | $ | 556.50 | TIMELY ELIGIBLE |
| SEQ5000302-019626 | $ | 545.70 | TIMELY ELIGIBLE |
| SEQ5000302-011079 | $ | 537.11 | TIMELY ELIGIBLE |
| SEQ5000310-000427 | $ | 536.86 | TIMELY ELIGIBLE |
| SEQ5000302-000373 | $ | 536.74 | TIMELY ELIGIBLE |
| SEQ5000302-010868 | $ | 532.10 | TIMELY ELIGIBLE |
| SEQ5000302-013788 | $ | 530.78 | TIMELY ELIGIBLE |
| SEQ5000302-019964 | $ | 514.59 | TIMELY ELIGIBLE |
| SEQ5000310-000861 | $ | 514.55 | TIMELY ELIGIBLE |
| SEQ5000302-020192 | $ | 514.50 | TIMELY ELIGIBLE |
| SEQ5000302-022709 | $ | 513.00 | TIMELY ELIGIBLE |
| SEQ5000310-000106 | $ | 512.06 | TIMELY ELIGIBLE |

Case 1:21-cv-07296-JPO  Document 174  Filed 10/21/25  Page 38 of 615
**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000204 | $ 507.17 | TIMELY ELIGIBLE |
| SEQ5000302-020673 | $ 504.90 | TIMELY ELIGIBLE |
| SEQ5000310-000223 | $ 504.79 | TIMELY ELIGIBLE |
| SEQ5000079-000002 | $ 502.52 | TIMELY ELIGIBLE |
| SEQ5000302-000368 | $ 501.00 | TIMELY ELIGIBLE |
| SEQ5000129-000006 | $ 500.85 | TIMELY ELIGIBLE |
| SEQ5000310-000449 | $ 499.94 | TIMELY ELIGIBLE |
| SEQ5000310-000179 | $ 499.19 | TIMELY ELIGIBLE |
| SEQ5000302-014911 | $ 497.04 | TIMELY ELIGIBLE |
| SEQ5000185-000003 | $ 491.13 | TIMELY ELIGIBLE |
| SEQ5000302-013757 | $ 487.50 | TIMELY ELIGIBLE |
| SEQ5000117-000001 | $ 487.03 | TIMELY ELIGIBLE |
| SEQ5000302-012740 | $ 484.50 | TIMELY ELIGIBLE |
| SEQ5000310-000221 | $ 483.41 | TIMELY ELIGIBLE |
| SEQ5000302-011705 | $ 483.19 | TIMELY ELIGIBLE |
| SEQ5000310-000857 | $ 481.55 | TIMELY ELIGIBLE |
| SEQ5000310-000133 | $ 479.85 | TIMELY ELIGIBLE |
| SEQ5000302-000265 | $ 476.23 | TIMELY ELIGIBLE |
| SEQ5000302-021837 | $ 475.10 | TIMELY ELIGIBLE |
| SEQ5000310-000336 | $ 475.10 | TIMELY ELIGIBLE |
| SEQ5000310-000367 | $ 475.10 | TIMELY ELIGIBLE |
| SEQ5000310-000419 | $ 475.10 | TIMELY ELIGIBLE |
| SEQ5000310-000710 | $ 475.10 | TIMELY ELIGIBLE |
| SEQ5000310-000890 | $ 475.10 | TIMELY ELIGIBLE |
| SEQ5000310-000299 | $ 473.03 | TIMELY ELIGIBLE |
| SEQ5000273-000136 | $ 470.69 | TIMELY ELIGIBLE |
| SEQ5000302-000443 | $ 468.75 | TIMELY ELIGIBLE |
| SEQ5000302-019337 | $ 468.75 | TIMELY ELIGIBLE |
| SEQ5000302-019877 | $ 468.75 | TIMELY ELIGIBLE |
| SEQ5000302-021969 | $ 468.75 | TIMELY ELIGIBLE |
| SEQ5000302-022492 | $ 468.75 | TIMELY ELIGIBLE |
| SEQ5000310-000199 | $ 468.44 | TIMELY ELIGIBLE |
| SEQ5000302-011191 | $ 467.91 | TIMELY ELIGIBLE |
| SEQ5000247-000001 | $ 465.59 | TIMELY ELIGIBLE |
| SEQ5000302-011288 | $ 465.59 | TIMELY ELIGIBLE |
| SEQ5000310-000309 | $ 465.59 | TIMELY ELIGIBLE |
| SEQ5000310-000236 | $ 463.22 | TIMELY ELIGIBLE |
| SEQ5000264-000005 | $ 462.25 | TIMELY ELIGIBLE |
| SEQ5000273-000113 | $ 462.03 | TIMELY ELIGIBLE |
| SEQ5000302-022644 | $ 460.35 | TIMELY ELIGIBLE |
| SEQ5000302-000327 | $ 454.75 | TIMELY ELIGIBLE |
| SEQ5000302-018935 | $ 454.75 | TIMELY ELIGIBLE |
| SEQ5000302-021704 | $ 454.75 | TIMELY ELIGIBLE |
| SEQ5000302-022574 | $ 454.75 | TIMELY ELIGIBLE |
| SEQ5000177-000035 | $ 454.75 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000177-000036 | $ | 454.75 | TIMELY ELIGIBLE |
| SEQ5000310-000606 | $ | 450.94 | TIMELY ELIGIBLE |
| SEQ5000302-012059 | $ | 447.45 | TIMELY ELIGIBLE |
| SEQ5000302-018830 | $ | 442.97 | TIMELY ELIGIBLE |
| SEQ5000302-014463 | $ | 441.28 | TIMELY ELIGIBLE |
| SEQ5000310-000146 | $ | 435.53 | TIMELY ELIGIBLE |
| SEQ5000310-000218 | $ | 427.59 | TIMELY ELIGIBLE |
| SEQ5000302-019430 | $ | 427.50 | TIMELY ELIGIBLE |
| SEQ5000310-000489 | $ | 422.17 | TIMELY ELIGIBLE |
| SEQ5000310-000052 | $ | 421.65 | TIMELY ELIGIBLE |
| SEQ5000302-000532 | $ | 420.75 | TIMELY ELIGIBLE |
| SEQ5000302-022218 | $ | 420.75 | TIMELY ELIGIBLE |
| SEQ5000310-000815 | $ | 412.08 | TIMELY ELIGIBLE |
| SEQ5000302-013775 | $ | 409.77 | TIMELY ELIGIBLE |
| SEQ5000168-000036 | $ | 409.28 | TIMELY ELIGIBLE |
| SEQ5000310-000670 | $ | 408.87 | TIMELY ELIGIBLE |
| SEQ5000302-000049 | $ | 405.10 | TIMELY ELIGIBLE |
| SEQ5000168-000040 | $ | 402.09 | TIMELY ELIGIBLE |
| SEQ5000302-011947 | $ | 399.08 | TIMELY ELIGIBLE |
| SEQ5000302-019250 | $ | 399.00 | TIMELY ELIGIBLE |
| SEQ5000310-000660 | $ | 396.50 | TIMELY ELIGIBLE |
| SEQ5000310-000671 | $ | 395.57 | TIMELY ELIGIBLE |
| SEQ5000302-022617 | $ | 395.52 | TIMELY ELIGIBLE |
| SEQ5000302-020023 | $ | 394.33 | TIMELY ELIGIBLE |
| SEQ5000310-000398 | $ | 394.33 | TIMELY ELIGIBLE |
| SEQ5000302-011040 | $ | 392.31 | TIMELY ELIGIBLE |
| SEQ5000302-013708 | $ | 391.93 | TIMELY ELIGIBLE |
| SEQ5000168-000060 | $ | 386.02 | TIMELY ELIGIBLE |
| SEQ5000302-021415 | $ | 386.02 | TIMELY ELIGIBLE |
| SEQ5000302-022032 | $ | 385.80 | TIMELY ELIGIBLE |
| SEQ5000287-000064 | $ | 384.83 | TIMELY ELIGIBLE |
| SEQ5000287-000131 | $ | 381.99 | TIMELY ELIGIBLE |
| SEQ5000157-000090 | $ | 379.26 | TIMELY ELIGIBLE |
| SEQ5000168-000108 | $ | 378.35 | TIMELY ELIGIBLE |
| SEQ5000302-020460 | $ | 375.14 | TIMELY ELIGIBLE |
| SEQ5000273-000051 | $ | 375.00 | TIMELY ELIGIBLE |
| SEQ5000302-011469 | $ | 368.65 | TIMELY ELIGIBLE |
| SEQ5000302-013867 | $ | 366.94 | TIMELY ELIGIBLE |
| SEQ5000302-022798 | $ | 363.80 | TIMELY ELIGIBLE |
| SEQ5000310-000278 | $ | 363.69 | TIMELY ELIGIBLE |
| SEQ5000157-000047 | $ | 360.16 | TIMELY ELIGIBLE |
| SEQ5000310-000900 | $ | 358.70 | TIMELY ELIGIBLE |
| SEQ5000302-020026 | $ | 358.70 | TIMELY ELIGIBLE |
| SEQ5000310-000729 | $ | 356.33 | TIMELY ELIGIBLE |
| SEQ5000302-020939 | $ | 356.25 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000310-000818 | $ | 355.18 | TIMELY ELIGIBLE |
| SEQ5000302-001106 | $ | 354.81 | TIMELY ELIGIBLE |
| SEQ5000302-022010 | $ | 353.68 | TIMELY ELIGIBLE |
| SEQ5000302-000332 | $ | 351.55 | TIMELY ELIGIBLE |
| SEQ5000302-022055 | $ | 350.27 | TIMELY ELIGIBLE |
| SEQ5000310-000217 | $ | 347.50 | TIMELY ELIGIBLE |
| SEQ5000302-011761 | $ | 345.61 | TIMELY ELIGIBLE |
| SEQ5000310-000843 | $ | 335.22 | TIMELY ELIGIBLE |
| SEQ5000310-000002 | $ | 333.35 | TIMELY ELIGIBLE |
| SEQ5000302-010849 | $ | 331.38 | TIMELY ELIGIBLE |
| SEQ5000302-010962 | $ | 329.00 | TIMELY ELIGIBLE |
| SEQ5000302-020283 | $ | 328.13 | TIMELY ELIGIBLE |
| SEQ5000168-000092 | $ | 326.63 | TIMELY ELIGIBLE |
| SEQ5000310-000567 | $ | 326.39 | TIMELY ELIGIBLE |
| SEQ5000302-021717 | $ | 326.08 | TIMELY ELIGIBLE |
| SEQ5000177-000027 | $ | 325.60 | TIMELY ELIGIBLE |
| SEQ5000302-018535 | $ | 325.00 | TIMELY ELIGIBLE |
| SEQ5000310-000271 | $ | 323.94 | TIMELY ELIGIBLE |
| SEQ5000310-000772 | $ | 323.07 | TIMELY ELIGIBLE |
| SEQ5000302-014165 | $ | 321.92 | TIMELY ELIGIBLE |
| SEQ5000310-000260 | $ | 321.92 | TIMELY ELIGIBLE |
| SEQ5000273-000023 | $ | 318.33 | TIMELY ELIGIBLE |
| SEQ5000310-000129 | $ | 317.13 | TIMELY ELIGIBLE |
| SEQ5000310-000292 | $ | 314.75 | TIMELY ELIGIBLE |
| SEQ5000310-000149 | $ | 313.62 | TIMELY ELIGIBLE |
| SEQ5000310-000134 | $ | 311.19 | TIMELY ELIGIBLE |
| SEQ5000302-022536 | $ | 310.00 | TIMELY ELIGIBLE |
| SEQ5000302-001118 | $ | 308.80 | TIMELY ELIGIBLE |
| SEQ5000302-014163 | $ | 308.62 | TIMELY ELIGIBLE |
| SEQ5000007-000001 | $ | 308.13 | TIMELY ELIGIBLE |
| SEQ5000302-022300 | $ | 306.08 | TIMELY ELIGIBLE |
| SEQ5000310-000297 | $ | 305.25 | TIMELY ELIGIBLE |
| SEQ5000310-000738 | $ | 302.45 | TIMELY ELIGIBLE |
| SEQ5000302-000409 | $ | 302.10 | TIMELY ELIGIBLE |
| SEQ5000310-000096 | $ | 299.79 | TIMELY ELIGIBLE |
| SEQ5000310-000591 | $ | 299.79 | TIMELY ELIGIBLE |
| SEQ5000302-011051 | $ | 296.94 | TIMELY ELIGIBLE |
| SEQ5000302-011272 | $ | 296.94 | TIMELY ELIGIBLE |
| SEQ5000310-000291 | $ | 296.94 | TIMELY ELIGIBLE |
| SEQ5000310-000647 | $ | 296.94 | TIMELY ELIGIBLE |
| SEQ5000310-000150 | $ | 296.94 | TIMELY ELIGIBLE |
| SEQ5000302-001134 | $ | 296.26 | TIMELY ELIGIBLE |
| SEQ5000077-000001 | $ | 293.85 | TIMELY ELIGIBLE |
| SEQ5000310-000076 | $ | 293.37 | TIMELY ELIGIBLE |
| SEQ5000310-000021 | $ | 291.04 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---:|---|
| SEQ5000310-000701 | $ | 289.15 | TIMELY ELIGIBLE |
| SEQ5000168-000093 | $ | 288.31 | TIMELY ELIGIBLE |
| SEQ5000302-000273 | $ | 286.00 | TIMELY ELIGIBLE |
| SEQ5000302-019807 | $ | 285.89 | TIMELY ELIGIBLE |
| SEQ5000168-000028 | $ | 285.06 | TIMELY ELIGIBLE |
| SEQ5000310-000880 | $ | 285.06 | TIMELY ELIGIBLE |
| SEQ5000097-000001 | $ | 285.00 | TIMELY ELIGIBLE |
| SEQ5000302-001120 | $ | 285.00 | TIMELY ELIGIBLE |
| SEQ5000302-019798 | $ | 285.00 | TIMELY ELIGIBLE |
| SEQ5000302-021109 | $ | 285.00 | TIMELY ELIGIBLE |
| SEQ5000302-021984 | $ | 285.00 | TIMELY ELIGIBLE |
| SEQ5000310-000620 | $ | 283.87 | TIMELY ELIGIBLE |
| SEQ5000310-000335 | $ | 282.01 | TIMELY ELIGIBLE |
| SEQ5000302-014198 | $ | 281.95 | TIMELY ELIGIBLE |
| SEQ5000310-000510 | $ | 279.35 | TIMELY ELIGIBLE |
| SEQ5000310-000121 | $ | 279.12 | TIMELY ELIGIBLE |
| SEQ5000302-022061 | $ | 278.25 | TIMELY ELIGIBLE |
| SEQ5000310-000733 | $ | 277.81 | TIMELY ELIGIBLE |
| SEQ5000302-019436 | $ | 275.36 | TIMELY ELIGIBLE |
| SEQ5000310-000809 | $ | 275.36 | TIMELY ELIGIBLE |
| SEQ5000302-011562 | $ | 272.85 | TIMELY ELIGIBLE |
| SEQ5000302-000395 | $ | 270.28 | TIMELY ELIGIBLE |
| SEQ5000302-022031 | $ | 270.12 | TIMELY ELIGIBLE |
| SEQ5000302-000296 | $ | 269.33 | TIMELY ELIGIBLE |
| SEQ5000310-000540 | $ | 267.24 | TIMELY ELIGIBLE |
| SEQ5000302-011119 | $ | 266.05 | TIMELY ELIGIBLE |
| SEQ5000302-011472 | $ | 266.05 | TIMELY ELIGIBLE |
| SEQ5000302-014518 | $ | 266.05 | TIMELY ELIGIBLE |
| SEQ5000302-020134 | $ | 266.05 | TIMELY ELIGIBLE |
| SEQ5000310-000759 | $ | 266.05 | TIMELY ELIGIBLE |
| SEQ5000302-001105 | $ | 264.84 | TIMELY ELIGIBLE |
| SEQ5000310-000170 | $ | 263.68 | TIMELY ELIGIBLE |
| SEQ5000310-000460 | $ | 263.19 | TIMELY ELIGIBLE |
| SEQ5000287-000157 | $ | 258.77 | TIMELY ELIGIBLE |
| SEQ5000302-022592 | $ | 258.76 | TIMELY ELIGIBLE |
| SEQ5000310-000662 | $ | 251.80 | TIMELY ELIGIBLE |
| SEQ5000079-000003 | $ | 250.98 | TIMELY ELIGIBLE |
| SEQ5000302-011014 | $ | 249.38 | TIMELY ELIGIBLE |
| SEQ5000310-000784 | $ | 249.09 | TIMELY ELIGIBLE |
| SEQ5000310-000572 | $ | 248.76 | TIMELY ELIGIBLE |
| SEQ5000273-000009 | $ | 247.95 | TIMELY ELIGIBLE |
| SEQ5000302-011171 | $ | 244.98 | TIMELY ELIGIBLE |
| SEQ5000302-004000 | $ | 243.75 | TIMELY ELIGIBLE |
| SEQ5000302-018020 | $ | 243.75 | TIMELY ELIGIBLE |
| SEQ5000302-010851 | $ | 242.11 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000814 | $ 242.11 | TIMELY ELIGIBLE |
| SEQ5000302-000805 | $ 241.93 | TIMELY ELIGIBLE |
| SEQ5000302-001122 | $ 239.93 | TIMELY ELIGIBLE |
| SEQ5000310-000681 | $ 239.54 | TIMELY ELIGIBLE |
| SEQ5000302-019140 | $ 237.55 | TIMELY ELIGIBLE |
| SEQ5000302-020426 | $ 237.55 | TIMELY ELIGIBLE |
| SEQ5000302-022720 | $ 237.55 | TIMELY ELIGIBLE |
| SEQ5000177-000005 | $ 236.47 | TIMELY ELIGIBLE |
| SEQ5000302-019792 | $ 235.00 | TIMELY ELIGIBLE |
| SEQ5000302-022718 | $ 234.38 | TIMELY ELIGIBLE |
| SEQ5000302-019589 | $ 233.99 | TIMELY ELIGIBLE |
| SEQ5000310-000487 | $ 233.99 | TIMELY ELIGIBLE |
| SEQ5000310-000607 | $ 233.99 | TIMELY ELIGIBLE |
| SEQ5000310-000682 | $ 233.99 | TIMELY ELIGIBLE |
| SEQ5000310-000689 | $ 233.99 | TIMELY ELIGIBLE |
| SEQ5000310-000206 | $ 233.03 | TIMELY ELIGIBLE |
| SEQ5000287-000086 | $ 231.61 | TIMELY ELIGIBLE |
| SEQ5000310-000492 | $ 229.04 | TIMELY ELIGIBLE |
| SEQ5000310-000833 | $ 228.80 | TIMELY ELIGIBLE |
| SEQ5000310-000211 | $ 228.05 | TIMELY ELIGIBLE |
| SEQ5000310-000471 | $ 228.05 | TIMELY ELIGIBLE |
| SEQ5000310-000456 | $ 227.38 | TIMELY ELIGIBLE |
| SEQ5000310-000176 | $ 227.38 | TIMELY ELIGIBLE |
| SEQ5000287-000057 | $ 226.68 | TIMELY ELIGIBLE |
| SEQ5000310-000545 | $ 226.38 | TIMELY ELIGIBLE |
| SEQ5000310-000280 | $ 226.14 | TIMELY ELIGIBLE |
| SEQ5000310-000461 | $ 225.67 | TIMELY ELIGIBLE |
| SEQ5000310-000714 | $ 223.29 | TIMELY ELIGIBLE |
| SEQ5000310-000159 | $ 222.39 | TIMELY ELIGIBLE |
| SEQ5000310-000254 | $ 222.39 | TIMELY ELIGIBLE |
| SEQ5000310-000323 | $ 222.39 | TIMELY ELIGIBLE |
| SEQ5000310-000497 | $ 222.39 | TIMELY ELIGIBLE |
| SEQ5000310-000215 | $ 222.11 | TIMELY ELIGIBLE |
| SEQ5000310-000642 | $ 222.11 | TIMELY ELIGIBLE |
| SEQ5000177-000021 | $ 220.10 | TIMELY ELIGIBLE |
| SEQ5000310-000249 | $ 219.73 | TIMELY ELIGIBLE |
| SEQ5000310-000048 | $ 218.55 | TIMELY ELIGIBLE |
| SEQ5000310-000354 | $ 216.17 | TIMELY ELIGIBLE |
| SEQ5000310-000787 | $ 216.17 | TIMELY ELIGIBLE |
| SEQ5000310-000649 | $ 215.74 | TIMELY ELIGIBLE |
| SEQ5000310-000582 | $ 214.30 | TIMELY ELIGIBLE |
| SEQ5000302-015099 | $ 213.80 | TIMELY ELIGIBLE |
| SEQ5000310-000558 | $ 213.80 | TIMELY ELIGIBLE |
| SEQ5000302-011961 | $ 213.75 | TIMELY ELIGIBLE |
| SEQ5000302-019056 | $ 213.75 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-022783 | $ | 213.75 | TIMELY ELIGIBLE |
| SEQ5000175-000037 | $ | 213.36 | TIMELY ELIGIBLE |
| SEQ5000310-000740 | $ | 213.08 | TIMELY ELIGIBLE |
| SEQ5000302-011626 | $ | 212.97 | TIMELY ELIGIBLE |
| SEQ5000310-000368 | $ | 210.23 | TIMELY ELIGIBLE |
| SEQ5000302-011166 | $ | 209.19 | TIMELY ELIGIBLE |
| SEQ5000168-000109 | $ | 209.04 | TIMELY ELIGIBLE |
| SEQ5000302-000208 | $ | 208.69 | TIMELY ELIGIBLE |
| SEQ5000310-000898 | $ | 205.52 | TIMELY ELIGIBLE |
| SEQ5000310-000261 | $ | 205.26 | TIMELY ELIGIBLE |
| SEQ5000168-000077 | $ | 204.72 | TIMELY ELIGIBLE |
| SEQ5000310-000727 | $ | 204.29 | TIMELY ELIGIBLE |
| SEQ5000302-006818 | $ | 204.01 | TIMELY ELIGIBLE |
| SEQ5000302-013995 | $ | 203.68 | TIMELY ELIGIBLE |
| SEQ5000054-000001 | $ | 202.76 | TIMELY ELIGIBLE |
| SEQ5000302-022046 | $ | 202.00 | TIMELY ELIGIBLE |
| SEQ5000302-022582 | $ | 201.60 | TIMELY ELIGIBLE |
| SEQ5000264-000004 | $ | 201.40 | TIMELY ELIGIBLE |
| SEQ5000287-000048 | $ | 201.34 | TIMELY ELIGIBLE |
| SEQ5000310-000446 | $ | 200.38 | TIMELY ELIGIBLE |
| SEQ5000310-000005 | $ | 199.54 | TIMELY ELIGIBLE |
| SEQ5000302-000809 | $ | 199.54 | TIMELY ELIGIBLE |
| SEQ5000302-018936 | $ | 199.54 | TIMELY ELIGIBLE |
| SEQ5000302-021838 | $ | 199.54 | TIMELY ELIGIBLE |
| SEQ5000310-000844 | $ | 199.54 | TIMELY ELIGIBLE |
| SEQ5000315-000001 | $ | 199.54 | TIMELY ELIGIBLE |
| SEQ5000302-012728 | $ | 199.50 | TIMELY ELIGIBLE |
| SEQ5000310-000428 | $ | 198.35 | TIMELY ELIGIBLE |
| SEQ5000310-000486 | $ | 198.35 | TIMELY ELIGIBLE |
| SEQ5000310-000374 | $ | 195.98 | TIMELY ELIGIBLE |
| SEQ5000168-000110 | $ | 195.54 | TIMELY ELIGIBLE |
| SEQ5000283-000012 | $ | 195.54 | TIMELY ELIGIBLE |
| SEQ5000310-000634 | $ | 194.46 | TIMELY ELIGIBLE |
| SEQ5000310-000503 | $ | 190.46 | TIMELY ELIGIBLE |
| SEQ5000310-000706 | $ | 190.04 | TIMELY ELIGIBLE |
| SEQ5000310-000859 | $ | 190.02 | TIMELY ELIGIBLE |
| SEQ5000310-000792 | $ | 188.90 | TIMELY ELIGIBLE |
| SEQ5000310-000803 | $ | 188.90 | TIMELY ELIGIBLE |
| SEQ5000310-000508 | $ | 187.80 | TIMELY ELIGIBLE |
| SEQ5000302-013681 | $ | 187.50 | TIMELY ELIGIBLE |
| SEQ5000302-019977 | $ | 187.50 | TIMELY ELIGIBLE |
| SEQ5000302-020638 | $ | 187.50 | TIMELY ELIGIBLE |
| SEQ5000302-021184 | $ | 187.50 | TIMELY ELIGIBLE |
| SEQ5000302-021760 | $ | 187.50 | TIMELY ELIGIBLE |
| SEQ5000302-022588 | $ | 187.50 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-019155 | $ 187.49 | TIMELY ELIGIBLE |
| SEQ5000273-000001 | $ 186.98 | TIMELY ELIGIBLE |
| SEQ5000302-022581 | $ 185.25 | TIMELY ELIGIBLE |
| SEQ5000302-015324 | $ 184.10 | TIMELY ELIGIBLE |
| SEQ5000310-000167 | $ 184.10 | TIMELY ELIGIBLE |
| SEQ5000310-000195 | $ 182.91 | TIMELY ELIGIBLE |
| SEQ5000177-000018 | $ 181.90 | TIMELY ELIGIBLE |
| SEQ5000177-000033 | $ 181.90 | TIMELY ELIGIBLE |
| SEQ5000302-012105 | $ 181.90 | TIMELY ELIGIBLE |
| SEQ5000302-013931 | $ 181.90 | TIMELY ELIGIBLE |
| SEQ5000302-019173 | $ 181.90 | TIMELY ELIGIBLE |
| SEQ5000302-019844 | $ 181.90 | TIMELY ELIGIBLE |
| SEQ5000302-020077 | $ 181.90 | TIMELY ELIGIBLE |
| SEQ5000310-000226 | $ 181.73 | TIMELY ELIGIBLE |
| SEQ5000310-000281 | $ 180.71 | TIMELY ELIGIBLE |
| SEQ5000302-011515 | $ 179.58 | TIMELY ELIGIBLE |
| SEQ5000310-000604 | $ 179.58 | TIMELY ELIGIBLE |
| SEQ5000310-000663 | $ 178.41 | TIMELY ELIGIBLE |
| SEQ5000310-000202 | $ 178.16 | TIMELY ELIGIBLE |
| SEQ5000310-000227 | $ 178.16 | TIMELY ELIGIBLE |
| SEQ5000310-000324 | $ 178.16 | TIMELY ELIGIBLE |
| SEQ5000310-000410 | $ 178.16 | TIMELY ELIGIBLE |
| SEQ5000310-000633 | $ 178.16 | TIMELY ELIGIBLE |
| SEQ5000310-000734 | $ 178.16 | TIMELY ELIGIBLE |
| SEQ5000310-000408 | $ 174.60 | TIMELY ELIGIBLE |
| SEQ5000302-000377 | $ 173.85 | TIMELY ELIGIBLE |
| SEQ5000310-000078 | $ 173.41 | TIMELY ELIGIBLE |
| SEQ5000310-000114 | $ 173.41 | TIMELY ELIGIBLE |
| SEQ5000310-000498 | $ 173.41 | TIMELY ELIGIBLE |
| SEQ5000310-000755 | $ 173.17 | TIMELY ELIGIBLE |
| SEQ5000310-000343 | $ 173.17 | TIMELY ELIGIBLE |
| SEQ5000310-000393 | $ 173.17 | TIMELY ELIGIBLE |
| SEQ5000310-000722 | $ 173.17 | TIMELY ELIGIBLE |
| SEQ5000310-000723 | $ 173.17 | TIMELY ELIGIBLE |
| SEQ5000302-022648 | $ 172.93 | TIMELY ELIGIBLE |
| SEQ5000051-000001 | $ 169.85 | TIMELY ELIGIBLE |
| SEQ5000310-000077 | $ 168.66 | TIMELY ELIGIBLE |
| SEQ5000310-000172 | $ 168.66 | TIMELY ELIGIBLE |
| SEQ5000310-000484 | $ 166.95 | TIMELY ELIGIBLE |
| SEQ5000310-000088 | $ 166.52 | TIMELY ELIGIBLE |
| SEQ5000310-000153 | $ 166.29 | TIMELY ELIGIBLE |
| SEQ5000310-000466 | $ 166.29 | TIMELY ELIGIBLE |
| SEQ5000310-000605 | $ 166.28 | TIMELY ELIGIBLE |
| SEQ5000302-013753 | $ 165.78 | TIMELY ELIGIBLE |
| SEQ5000310-000396 | $ 163.86 | TIMELY ELIGIBLE |

Case 1:21-cv-07296-JPO    Document 174    Filed 10/21/25    Page 45 of 615
**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-021593 | $ 163.71 | TIMELY ELIGIBLE |
| SEQ5000310-000312 | $ 163.52 | TIMELY ELIGIBLE |
| SEQ5000302-022047 | $ 162.80 | TIMELY ELIGIBLE |
| SEQ5000302-011602 | $ 160.29 | TIMELY ELIGIBLE |
| SEQ5000302-014990 | $ 159.89 | TIMELY ELIGIBLE |
| SEQ5000310-000550 | $ 159.87 | TIMELY ELIGIBLE |
| SEQ5000310-000656 | $ 159.00 | TIMELY ELIGIBLE |
| SEQ5000310-000636 | $ 157.97 | TIMELY ELIGIBLE |
| SEQ5000302-019190 | $ 157.46 | TIMELY ELIGIBLE |
| SEQ5000302-022062 | $ 157.04 | TIMELY ELIGIBLE |
| SEQ5000310-000322 | $ 155.88 | TIMELY ELIGIBLE |
| SEQ5000175-000034 | $ 155.68 | TIMELY ELIGIBLE |
| SEQ5000310-000015 | $ 154.62 | TIMELY ELIGIBLE |
| SEQ5000310-000317 | $ 153.22 | TIMELY ELIGIBLE |
| SEQ5000310-000270 | $ 151.89 | TIMELY ELIGIBLE |
| SEQ5000204-000026 | $ 150.84 | TIMELY ELIGIBLE |
| SEQ5000310-000397 | $ 150.56 | TIMELY ELIGIBLE |
| SEQ5000310-000570 | $ 149.53 | TIMELY ELIGIBLE |
| SEQ5000310-000201 | $ 148.47 | TIMELY ELIGIBLE |
| SEQ5000310-000614 | $ 148.47 | TIMELY ELIGIBLE |
| SEQ5000310-000899 | $ 148.47 | TIMELY ELIGIBLE |
| SEQ5000310-000619 | $ 147.90 | TIMELY ELIGIBLE |
| SEQ5000310-000712 | $ 147.90 | TIMELY ELIGIBLE |
| SEQ5000302-011596 | $ 146.81 | TIMELY ELIGIBLE |
| SEQ5000310-000588 | $ 146.33 | TIMELY ELIGIBLE |
| SEQ5000310-000842 | $ 145.52 | TIMELY ELIGIBLE |
| SEQ5000310-000441 | $ 145.24 | TIMELY ELIGIBLE |
| SEQ5000310-000739 | $ 145.24 | TIMELY ELIGIBLE |
| SEQ5000302-011033 | $ 145.07 | TIMELY ELIGIBLE |
| SEQ5000302-010852 | $ 145.00 | TIMELY ELIGIBLE |
| SEQ5000302-011326 | $ 144.91 | TIMELY ELIGIBLE |
| SEQ5000302-011369 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000032-000001 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000064-000001 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000080-000001 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000270-000001 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-000153 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-000299 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-014330 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-019255 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-019673 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-019914 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-020017 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-020279 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-020918 | $ 142.50 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-020930 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-021222 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-022054 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-022466 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-022500 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000302-022625 | $ 142.50 | TIMELY ELIGIBLE |
| SEQ5000310-000695 | $ 141.34 | TIMELY ELIGIBLE |
| SEQ5000310-000105 | $ 139.92 | TIMELY ELIGIBLE |
| SEQ5000310-000191 | $ 139.92 | TIMELY ELIGIBLE |
| SEQ5000310-000585 | $ 139.92 | TIMELY ELIGIBLE |
| SEQ5000310-000253 | $ 139.92 | TIMELY ELIGIBLE |
| SEQ5000310-000769 | $ 139.92 | TIMELY ELIGIBLE |
| SEQ5000302-015174 | $ 137.80 | TIMELY ELIGIBLE |
| SEQ5000157-000058 | $ 137.09 | TIMELY ELIGIBLE |
| SEQ5000310-000302 | $ 135.92 | TIMELY ELIGIBLE |
| SEQ5000168-000044 | $ 135.52 | TIMELY ELIGIBLE |
| SEQ5000310-000007 | $ 134.22 | TIMELY ELIGIBLE |
| SEQ5000302-022714 | $ 134.09 | TIMELY ELIGIBLE |
| SEQ5000310-000157 | $ 133.26 | TIMELY ELIGIBLE |
| SEQ5000310-000502 | $ 133.26 | TIMELY ELIGIBLE |
| SEQ5000310-000785 | $ 133.26 | TIMELY ELIGIBLE |
| SEQ5000310-000551 | $ 133.03 | TIMELY ELIGIBLE |
| SEQ5000302-010875 | $ 133.03 | TIMELY ELIGIBLE |
| SEQ5000302-011373 | $ 133.03 | TIMELY ELIGIBLE |
| SEQ5000302-014751 | $ 133.03 | TIMELY ELIGIBLE |
| SEQ5000302-017168 | $ 133.03 | TIMELY ELIGIBLE |
| SEQ5000302-020111 | $ 133.03 | TIMELY ELIGIBLE |
| SEQ5000310-000691 | $ 133.03 | TIMELY ELIGIBLE |
| SEQ5000310-000874 | $ 133.03 | TIMELY ELIGIBLE |
| SEQ5000041-000001 | $ 132.05 | TIMELY ELIGIBLE |
| SEQ5000302-014789 | $ 131.24 | TIMELY ELIGIBLE |
| SEQ5000310-000119 | $ 130.65 | TIMELY ELIGIBLE |
| SEQ5000310-000409 | $ 130.65 | TIMELY ELIGIBLE |
| SEQ5000302-022767 | $ 129.39 | TIMELY ELIGIBLE |
| SEQ5000302-000512 | $ 129.13 | TIMELY ELIGIBLE |
| SEQ5000310-000825 | $ 129.03 | TIMELY ELIGIBLE |
| SEQ5000302-017058 | $ 128.91 | TIMELY ELIGIBLE |
| SEQ5000302-019218 | $ 128.25 | TIMELY ELIGIBLE |
| SEQ5000302-011969 | $ 127.70 | TIMELY ELIGIBLE |
| SEQ5000302-011103 | $ 127.51 | TIMELY ELIGIBLE |
| SEQ5000310-000256 | $ 127.33 | TIMELY ELIGIBLE |
| SEQ5000287-000154 | $ 127.03 | TIMELY ELIGIBLE |
| SEQ5000302-019734 | $ 126.75 | TIMELY ELIGIBLE |
| SEQ5000310-000235 | $ 126.61 | TIMELY ELIGIBLE |
| SEQ5000310-000669 | $ 126.61 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000767 | $ 126.61 | TIMELY ELIGIBLE |
| SEQ5000310-000415 | $ 125.03 | TIMELY ELIGIBLE |
| SEQ5000302-021315 | $ 124.69 | TIMELY ELIGIBLE |
| SEQ5000093-000001 | $ 124.69 | TIMELY ELIGIBLE |
| SEQ5000310-000834 | $ 124.03 | TIMELY ELIGIBLE |
| SEQ5000310-000097 | $ 122.78 | TIMELY ELIGIBLE |
| SEQ5000310-000703 | $ 122.70 | TIMELY ELIGIBLE |
| SEQ5000160-000003 | $ 122.62 | TIMELY ELIGIBLE |
| SEQ5000302-013545 | $ 121.87 | TIMELY ELIGIBLE |
| SEQ5000302-000350 | $ 120.83 | TIMELY ELIGIBLE |
| SEQ5000215-000076 | $ 120.43 | TIMELY ELIGIBLE |
| SEQ5000302-020803 | $ 120.02 | TIMELY ELIGIBLE |
| SEQ5000302-011207 | $ 119.96 | TIMELY ELIGIBLE |
| SEQ5000310-000038 | $ 119.96 | TIMELY ELIGIBLE |
| SEQ5000302-011109 | $ 119.16 | TIMELY ELIGIBLE |
| SEQ5000302-011107 | $ 119.14 | TIMELY ELIGIBLE |
| SEQ5000302-000324 | $ 118.78 | TIMELY ELIGIBLE |
| SEQ5000302-013553 | $ 118.78 | TIMELY ELIGIBLE |
| SEQ5000302-017149 | $ 118.78 | TIMELY ELIGIBLE |
| SEQ5000302-019510 | $ 118.78 | TIMELY ELIGIBLE |
| SEQ5000302-021939 | $ 118.78 | TIMELY ELIGIBLE |
| SEQ5000310-000837 | $ 118.39 | TIMELY ELIGIBLE |
| SEQ5000310-000841 | $ 118.39 | TIMELY ELIGIBLE |
| SEQ5000302-000313 | $ 118.24 | TIMELY ELIGIBLE |
| SEQ5000302-011878 | $ 117.77 | TIMELY ELIGIBLE |
| SEQ5000067-000001 | $ 117.56 | TIMELY ELIGIBLE |
| SEQ5000159-000001 | $ 116.91 | TIMELY ELIGIBLE |
| SEQ5000302-000374 | $ 116.28 | TIMELY ELIGIBLE |
| SEQ5000310-000364 | $ 115.97 | TIMELY ELIGIBLE |
| SEQ5000310-000493 | $ 115.97 | TIMELY ELIGIBLE |
| SEQ5000302-012560 | $ 114.86 | TIMELY ELIGIBLE |
| SEQ5000310-000708 | $ 114.40 | TIMELY ELIGIBLE |
| SEQ5000310-000556 | $ 114.02 | TIMELY ELIGIBLE |
| SEQ5000310-000181 | $ 113.31 | TIMELY ELIGIBLE |
| SEQ5000310-000705 | $ 113.31 | TIMELY ELIGIBLE |
| SEQ5000302-000343 | $ 113.07 | TIMELY ELIGIBLE |
| SEQ5000302-019999 | $ 112.50 | TIMELY ELIGIBLE |
| SEQ5000302-019291 | $ 112.43 | TIMELY ELIGIBLE |
| SEQ5000262-000001 | $ 112.28 | TIMELY ELIGIBLE |
| SEQ5000310-000304 | $ 111.98 | TIMELY ELIGIBLE |
| SEQ5000310-000795 | $ 111.74 | TIMELY ELIGIBLE |
| SEQ5000302-007316 | $ 111.64 | TIMELY ELIGIBLE |
| SEQ5000310-000761 | $ 110.65 | TIMELY ELIGIBLE |
| SEQ5000302-014847 | $ 110.05 | TIMELY ELIGIBLE |
| SEQ5000310-000597 | $ 109.32 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000310-000440 | $ | 109.32 | TIMELY ELIGIBLE |
| SEQ5000302-013999 | $ | 109.16 | TIMELY ELIGIBLE |
| SEQ5000302-010865 | $ | 109.08 | TIMELY ELIGIBLE |
| SEQ5000302-001121 | $ | 108.16 | TIMELY ELIGIBLE |
| SEQ5000302-014197 | $ | 107.34 | TIMELY ELIGIBLE |
| SEQ5000302-011092 | $ | 106.88 | TIMELY ELIGIBLE |
| SEQ5000310-000194 | $ | 106.66 | TIMELY ELIGIBLE |
| SEQ5000310-000679 | $ | 106.42 | TIMELY ELIGIBLE |
| SEQ5000310-000829 | $ | 106.42 | TIMELY ELIGIBLE |
| SEQ5000310-000838 | $ | 106.42 | TIMELY ELIGIBLE |
| SEQ5000310-000416 | $ | 105.71 | TIMELY ELIGIBLE |
| SEQ5000310-000084 | $ | 105.33 | TIMELY ELIGIBLE |
| SEQ5000310-000348 | $ | 105.33 | TIMELY ELIGIBLE |
| SEQ5000310-000631 | $ | 105.33 | TIMELY ELIGIBLE |
| SEQ5000310-000687 | $ | 105.33 | TIMELY ELIGIBLE |
| SEQ5000310-000711 | $ | 105.33 | TIMELY ELIGIBLE |
| SEQ5000310-000770 | $ | 105.33 | TIMELY ELIGIBLE |
| SEQ5000302-012154 | $ | 105.19 | TIMELY ELIGIBLE |
| SEQ5000310-000762 | $ | 104.52 | TIMELY ELIGIBLE |
| SEQ5000302-019437 | $ | 104.10 | TIMELY ELIGIBLE |
| SEQ5000302-014769 | $ | 103.60 | TIMELY ELIGIBLE |
| SEQ5000302-000334 | $ | 103.45 | TIMELY ELIGIBLE |
| SEQ5000310-000541 | $ | 103.33 | TIMELY ELIGIBLE |
| SEQ5000310-000098 | $ | 102.90 | TIMELY ELIGIBLE |
| SEQ5000310-000485 | $ | 102.46 | TIMELY ELIGIBLE |
| SEQ5000302-022066 | $ | 102.43 | TIMELY ELIGIBLE |
| SEQ5000302-020453 | $ | 102.32 | TIMELY ELIGIBLE |
| SEQ5000310-000099 | $ | 102.15 | TIMELY ELIGIBLE |
| SEQ5000302-022058 | $ | 101.18 | TIMELY ELIGIBLE |
| SEQ5000310-000383 | $ | 100.96 | TIMELY ELIGIBLE |
| SEQ5000310-000183 | $ | 100.72 | TIMELY ELIGIBLE |
| SEQ5000310-000219 | $ | 100.72 | TIMELY ELIGIBLE |
| SEQ5000310-000617 | $ | 100.72 | TIMELY ELIGIBLE |
| SEQ5000302-011170 | $ | 100.61 | TIMELY ELIGIBLE |
| SEQ5000310-000482 | $ | 100.05 | TIMELY ELIGIBLE |
| SEQ5000310-000032 | $ | 99.77 | TIMELY ELIGIBLE |
| SEQ5000302-010951 | $ | 99.77 | TIMELY ELIGIBLE |
| SEQ5000310-000414 | $ | 99.77 | TIMELY ELIGIBLE |
| SEQ5000310-000855 | $ | 99.77 | TIMELY ELIGIBLE |
| SEQ5000027-000001 | $ | 99.75 | TIMELY ELIGIBLE |
| SEQ5000302-013508 | $ | 99.06 | TIMELY ELIGIBLE |
| SEQ5000310-000152 | $ | 98.06 | TIMELY ELIGIBLE |
| SEQ5000302-011948 | $ | 98.04 | TIMELY ELIGIBLE |
| SEQ5000302-013878 | $ | 97.81 | TIMELY ELIGIBLE |
| SEQ5000302-020767 | $ | 97.50 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000310-000277 | $ | 97.40 | TIMELY ELIGIBLE |
| SEQ5000310-000411 | $ | 97.40 | TIMELY ELIGIBLE |
| SEQ5000168-000088 | $ | 97.39 | TIMELY ELIGIBLE |
| SEQ5000302-021935 | $ | 97.39 | TIMELY ELIGIBLE |
| SEQ5000302-019777 | $ | 97.09 | TIMELY ELIGIBLE |
| SEQ5000302-020407 | $ | 96.90 | TIMELY ELIGIBLE |
| SEQ5000310-000509 | $ | 96.73 | TIMELY ELIGIBLE |
| SEQ5000310-000255 | $ | 96.21 | TIMELY ELIGIBLE |
| SEQ5000310-000575 | $ | 95.78 | TIMELY ELIGIBLE |
| SEQ5000310-000768 | $ | 95.40 | TIMELY ELIGIBLE |
| SEQ5000302-014037 | $ | 95.18 | TIMELY ELIGIBLE |
| SEQ5000310-000470 | $ | 95.02 | TIMELY ELIGIBLE |
| SEQ5000302-015167 | $ | 94.91 | TIMELY ELIGIBLE |
| SEQ5000302-021198 | $ | 94.84 | TIMELY ELIGIBLE |
| SEQ5000310-000060 | $ | 94.75 | TIMELY ELIGIBLE |
| SEQ5000302-011475 | $ | 94.67 | TIMELY ELIGIBLE |
| SEQ5000302-022174 | $ | 94.19 | TIMELY ELIGIBLE |
| SEQ5000310-000108 | $ | 94.07 | TIMELY ELIGIBLE |
| SEQ5000310-000214 | $ | 94.07 | TIMELY ELIGIBLE |
| SEQ5000310-000395 | $ | 94.07 | TIMELY ELIGIBLE |
| SEQ5000310-000506 | $ | 94.07 | TIMELY ELIGIBLE |
| SEQ5000310-000520 | $ | 94.07 | TIMELY ELIGIBLE |
| SEQ5000310-000578 | $ | 94.07 | TIMELY ELIGIBLE |
| SEQ5000310-000257 | $ | 94.07 | TIMELY ELIGIBLE |
| SEQ5000302-014154 | $ | 93.75 | TIMELY ELIGIBLE |
| SEQ5000302-016591 | $ | 93.75 | TIMELY ELIGIBLE |
| SEQ5000302-020872 | $ | 93.75 | TIMELY ELIGIBLE |
| SEQ5000310-000109 | $ | 93.36 | TIMELY ELIGIBLE |
| SEQ5000310-000144 | $ | 93.36 | TIMELY ELIGIBLE |
| SEQ5000310-000463 | $ | 93.36 | TIMELY ELIGIBLE |
| SEQ5000310-000513 | $ | 93.36 | TIMELY ELIGIBLE |
| SEQ5000302-021653 | $ | 92.73 | TIMELY ELIGIBLE |
| SEQ5000144-000110 | $ | 91.23 | TIMELY ELIGIBLE |
| SEQ5000177-000024 | $ | 90.95 | TIMELY ELIGIBLE |
| SEQ5000177-000032 | $ | 90.95 | TIMELY ELIGIBLE |
| SEQ5000177-000039 | $ | 90.95 | TIMELY ELIGIBLE |
| SEQ5000204-000001 | $ | 90.95 | TIMELY ELIGIBLE |
| SEQ5000302-000518 | $ | 90.95 | TIMELY ELIGIBLE |
| SEQ5000302-013989 | $ | 90.95 | TIMELY ELIGIBLE |
| SEQ5000302-020505 | $ | 90.95 | TIMELY ELIGIBLE |
| SEQ5000302-021118 | $ | 90.95 | TIMELY ELIGIBLE |
| SEQ5000302-011913 | $ | 90.00 | TIMELY ELIGIBLE |
| SEQ5000302-022034 | $ | 89.76 | TIMELY ELIGIBLE |
| SEQ5000257-000001 | $ | 89.08 | TIMELY ELIGIBLE |
| SEQ5000310-000462 | $ | 89.08 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000778 | $ 89.08 | TIMELY ELIGIBLE |
| SEQ5000302-014286 | $ 89.06 | TIMELY ELIGIBLE |
| SEQ5000302-021918 | $ 88.30 | TIMELY ELIGIBLE |
| SEQ5000310-000072 | $ 87.42 | TIMELY ELIGIBLE |
| SEQ5000310-000205 | $ 86.71 | TIMELY ELIGIBLE |
| SEQ5000106-000001 | $ 86.67 | TIMELY ELIGIBLE |
| SEQ5000302-011168 | $ 86.67 | TIMELY ELIGIBLE |
| SEQ5000302-011695 | $ 86.32 | TIMELY ELIGIBLE |
| SEQ5000302-010981 | $ 85.52 | TIMELY ELIGIBLE |
| SEQ5000302-022053 | $ 85.50 | TIMELY ELIGIBLE |
| SEQ5000302-022059 | $ 85.50 | TIMELY ELIGIBLE |
| SEQ5000302-018859 | $ 84.79 | TIMELY ELIGIBLE |
| SEQ5000310-000327 | $ 84.76 | TIMELY ELIGIBLE |
| SEQ5000302-021331 | $ 84.15 | TIMELY ELIGIBLE |
| SEQ5000302-022201 | $ 84.15 | TIMELY ELIGIBLE |
| SEQ5000310-000283 | $ 83.43 | TIMELY ELIGIBLE |
| SEQ5000302-022491 | $ 83.14 | TIMELY ELIGIBLE |
| SEQ5000310-000036 | $ 83.14 | TIMELY ELIGIBLE |
| SEQ5000310-000534 | $ 83.14 | TIMELY ELIGIBLE |
| SEQ5000302-000402 | $ 83.13 | TIMELY ELIGIBLE |
| SEQ5000302-000304 | $ 82.50 | TIMELY ELIGIBLE |
| SEQ5000302-012336 | $ 82.07 | TIMELY ELIGIBLE |
| SEQ5000302-019104 | $ 81.95 | TIMELY ELIGIBLE |
| SEQ5000310-000139 | $ 80.77 | TIMELY ELIGIBLE |
| SEQ5000310-000182 | $ 80.77 | TIMELY ELIGIBLE |
| SEQ5000302-022726 | $ 80.63 | TIMELY ELIGIBLE |
| SEQ5000310-000061 | $ 80.05 | TIMELY ELIGIBLE |
| SEQ5000302-022131 | $ 79.82 | TIMELY ELIGIBLE |
| SEQ5000302-011140 | $ 79.09 | TIMELY ELIGIBLE |
| SEQ5000302-011380 | $ 78.68 | TIMELY ELIGIBLE |
| SEQ5000310-000104 | $ 78.48 | TIMELY ELIGIBLE |
| SEQ5000310-000830 | $ 78.48 | TIMELY ELIGIBLE |
| SEQ5000302-022602 | $ 77.35 | TIMELY ELIGIBLE |
| SEQ5000302-011211 | $ 77.16 | TIMELY ELIGIBLE |
| SEQ5000302-012803 | $ 77.09 | TIMELY ELIGIBLE |
| SEQ5000302-010912 | $ 76.81 | TIMELY ELIGIBLE |
| SEQ5000302-017040 | $ 76.24 | TIMELY ELIGIBLE |
| SEQ5000302-003716 | $ 76.00 | TIMELY ELIGIBLE |
| SEQ5000302-021210 | $ 75.82 | TIMELY ELIGIBLE |
| SEQ5000310-000273 | $ 75.82 | TIMELY ELIGIBLE |
| SEQ5000310-000853 | $ 75.82 | TIMELY ELIGIBLE |
| SEQ5000302-022477 | $ 74.35 | TIMELY ELIGIBLE |
| SEQ5000310-000140 | $ 74.12 | TIMELY ELIGIBLE |
| SEQ5000310-000155 | $ 74.12 | TIMELY ELIGIBLE |
| SEQ5000302-014482 | $ 74.10 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-011667 | $ | 74.06 | TIMELY ELIGIBLE |
| SEQ5000310-000589 | $ | 73.64 | TIMELY ELIGIBLE |
| SEQ5000310-000358 | $ | 73.40 | TIMELY ELIGIBLE |
| SEQ5000310-000473 | $ | 72.78 | TIMELY ELIGIBLE |
| SEQ5000310-000618 | $ | 72.78 | TIMELY ELIGIBLE |
| SEQ5000302-022710 | $ | 72.76 | TIMELY ELIGIBLE |
| SEQ5000302-020002 | $ | 72.69 | TIMELY ELIGIBLE |
| SEQ5000310-000107 | $ | 72.07 | TIMELY ELIGIBLE |
| SEQ5000310-000117 | $ | 72.06 | TIMELY ELIGIBLE |
| SEQ5000302-011075 | $ | 71.27 | TIMELY ELIGIBLE |
| SEQ5000013-000001 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-000308 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-000772 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-012666 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-014931 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-015010 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-015876 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-018875 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-019046 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-019669 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-019870 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-020403 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-020507 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-021499 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-021866 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-022069 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-022599 | $ | 71.25 | TIMELY ELIGIBLE |
| SEQ5000302-022512 | $ | 70.95 | TIMELY ELIGIBLE |
| SEQ5000302-006500 | $ | 70.69 | TIMELY ELIGIBLE |
| SEQ5000302-018868 | $ | 70.27 | TIMELY ELIGIBLE |
| SEQ5000310-000392 | $ | 70.12 | TIMELY ELIGIBLE |
| SEQ5000310-000475 | $ | 70.12 | TIMELY ELIGIBLE |
| SEQ5000310-000650 | $ | 70.12 | TIMELY ELIGIBLE |
| SEQ5000310-000655 | $ | 70.12 | TIMELY ELIGIBLE |
| SEQ5000310-000067 | $ | 70.08 | TIMELY ELIGIBLE |
| SEQ5000310-000447 | $ | 70.08 | TIMELY ELIGIBLE |
| SEQ5000055-000001 | $ | 70.08 | TIMELY ELIGIBLE |
| SEQ5000302-014986 | $ | 69.64 | TIMELY ELIGIBLE |
| SEQ5000302-012688 | $ | 69.56 | TIMELY ELIGIBLE |
| SEQ5000310-000852 | $ | 69.17 | TIMELY ELIGIBLE |
| SEQ5000302-022085 | $ | 69.12 | TIMELY ELIGIBLE |
| SEQ5000310-000700 | $ | 69.11 | TIMELY ELIGIBLE |
| SEQ5000302-016469 | $ | 68.97 | TIMELY ELIGIBLE |
| SEQ5000302-000325 | $ | 68.62 | TIMELY ELIGIBLE |
| SEQ5000302-012108 | $ | 68.40 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-014975 | $ 68.12 | TIMELY ELIGIBLE |
| SEQ5000302-011945 | $ 68.09 | TIMELY ELIGIBLE |
| SEQ5000302-012168 | $ 67.83 | TIMELY ELIGIBLE |
| SEQ5000310-000053 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000163 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000210 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000222 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000239 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000314 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000337 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000535 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000579 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000692 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000102 | $ 67.70 | TIMELY ELIGIBLE |
| SEQ5000310-000180 | $ 67.46 | TIMELY ELIGIBLE |
| SEQ5000310-000425 | $ 67.46 | TIMELY ELIGIBLE |
| SEQ5000310-000519 | $ 67.46 | TIMELY ELIGIBLE |
| SEQ5000302-020696 | $ 67.30 | TIMELY ELIGIBLE |
| SEQ5000302-010873 | $ 66.51 | TIMELY ELIGIBLE |
| SEQ5000302-011031 | $ 66.51 | TIMELY ELIGIBLE |
| SEQ5000310-000094 | $ 66.51 | TIMELY ELIGIBLE |
| SEQ5000310-000228 | $ 66.51 | TIMELY ELIGIBLE |
| SEQ5000310-000521 | $ 66.51 | TIMELY ELIGIBLE |
| SEQ5000310-000836 | $ 66.51 | TIMELY ELIGIBLE |
| SEQ5000352-000001 | $ 66.51 | TIMELY ELIGIBLE |
| SEQ5000310-000678 | $ 65.69 | TIMELY ELIGIBLE |
| SEQ5000302-016847 | $ 65.63 | TIMELY ELIGIBLE |
| SEQ5000310-000238 | $ 65.53 | TIMELY ELIGIBLE |
| SEQ5000310-000542 | $ 65.42 | TIMELY ELIGIBLE |
| SEQ5000310-000546 | $ 65.42 | TIMELY ELIGIBLE |
| SEQ5000310-000031 | $ 65.33 | TIMELY ELIGIBLE |
| SEQ5000310-000071 | $ 65.33 | TIMELY ELIGIBLE |
| SEQ5000310-000391 | $ 65.33 | TIMELY ELIGIBLE |
| SEQ5000310-000538 | $ 65.33 | TIMELY ELIGIBLE |
| SEQ5000310-000630 | $ 65.33 | TIMELY ELIGIBLE |
| SEQ5000310-000720 | $ 65.33 | TIMELY ELIGIBLE |
| SEQ5000214-000012 | $ 65.05 | TIMELY ELIGIBLE |
| SEQ5000302-000606 | $ 64.97 | TIMELY ELIGIBLE |
| SEQ5000310-000284 | $ 64.14 | TIMELY ELIGIBLE |
| SEQ5000310-000286 | $ 64.14 | TIMELY ELIGIBLE |
| SEQ5000365-000008 | $ 63.80 | TIMELY ELIGIBLE |
| SEQ5000215-000007 | $ 63.67 | TIMELY ELIGIBLE |
| SEQ5000310-000037 | $ 63.47 | TIMELY ELIGIBLE |
| SEQ5000310-000756 | $ 63.23 | TIMELY ELIGIBLE |
| SEQ5000302-013596 | $ 63.11 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-012327 | $ 63.11 | TIMELY ELIGIBLE |
| SEQ5000310-000303 | $ 62.76 | TIMELY ELIGIBLE |
| SEQ5000302-019162 | $ 62.70 | TIMELY ELIGIBLE |
| SEQ5000302-019074 | $ 62.13 | TIMELY ELIGIBLE |
| SEQ5000302-019713 | $ 61.85 | TIMELY ELIGIBLE |
| SEQ5000310-000173 | $ 61.76 | TIMELY ELIGIBLE |
| SEQ5000310-000394 | $ 61.76 | TIMELY ELIGIBLE |
| SEQ5000310-000413 | $ 61.76 | TIMELY ELIGIBLE |
| SEQ5000310-000581 | $ 61.76 | TIMELY ELIGIBLE |
| SEQ5000302-020399 | $ 61.22 | TIMELY ELIGIBLE |
| SEQ5000302-020302 | $ 61.19 | TIMELY ELIGIBLE |
| SEQ5000302-012824 | $ 60.99 | TIMELY ELIGIBLE |
| SEQ5000310-000034 | $ 60.81 | TIMELY ELIGIBLE |
| SEQ5000310-000092 | $ 60.81 | TIMELY ELIGIBLE |
| SEQ5000310-000263 | $ 60.81 | TIMELY ELIGIBLE |
| SEQ5000310-000329 | $ 60.81 | TIMELY ELIGIBLE |
| SEQ5000310-000488 | $ 60.81 | TIMELY ELIGIBLE |
| SEQ5000310-000672 | $ 60.81 | TIMELY ELIGIBLE |
| SEQ5000302-022060 | $ 60.28 | TIMELY ELIGIBLE |
| SEQ5000310-000049 | $ 60.10 | TIMELY ELIGIBLE |
| SEQ5000310-000501 | $ 60.10 | TIMELY ELIGIBLE |
| SEQ5000204-000027 | $ 60.03 | TIMELY ELIGIBLE |
| SEQ5000302-020957 | $ 59.95 | TIMELY ELIGIBLE |
| SEQ5000302-011114 | $ 59.86 | TIMELY ELIGIBLE |
| SEQ5000310-000796 | $ 59.86 | TIMELY ELIGIBLE |
| SEQ5000302-020648 | $ 59.55 | TIMELY ELIGIBLE |
| SEQ5000302-014337 | $ 59.42 | TIMELY ELIGIBLE |
| SEQ5000310-000055 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000057 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000090 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000128 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000168 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000192 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000311 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000345 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000400 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000752 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000302-013945 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000302-019998 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000064 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000287 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000432 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000310-000564 | $ 59.39 | TIMELY ELIGIBLE |
| SEQ5000302-011023 | $ 58.53 | TIMELY ELIGIBLE |
| SEQ5000302-012424 | $ 58.14 | TIMELY ELIGIBLE |

Case 1:21-cv-07296-JPO    Document 174    Filed 10/21/25    Page 54 of 615
**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-018998 | $ | 57.71 | TIMELY ELIGIBLE |
| SEQ5000302-011097 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-014467 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-019043 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-019065 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-019192 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-019206 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-020936 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-021323 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-022473 | $ | 57.00 | TIMELY ELIGIBLE |
| SEQ5000302-000301 | $ | 56.84 | TIMELY ELIGIBLE |
| SEQ5000302-019835 | $ | 56.80 | TIMELY ELIGIBLE |
| SEQ5000302-012439 | $ | 56.38 | TIMELY ELIGIBLE |
| SEQ5000302-021629 | $ | 56.25 | TIMELY ELIGIBLE |
| SEQ5000302-020291 | $ | 56.06 | TIMELY ELIGIBLE |
| SEQ5000310-000068 | $ | 55.82 | TIMELY ELIGIBLE |
| SEQ5000310-000330 | $ | 55.82 | TIMELY ELIGIBLE |
| SEQ5000310-000420 | $ | 55.82 | TIMELY ELIGIBLE |
| SEQ5000310-000625 | $ | 55.82 | TIMELY ELIGIBLE |
| SEQ5000310-000628 | $ | 55.82 | TIMELY ELIGIBLE |
| SEQ5000310-000654 | $ | 55.82 | TIMELY ELIGIBLE |
| SEQ5000302-011955 | $ | 54.70 | TIMELY ELIGIBLE |
| SEQ5000310-000683 | $ | 54.57 | TIMELY ELIGIBLE |
| SEQ5000302-021660 | $ | 54.05 | TIMELY ELIGIBLE |
| SEQ5000302-015168 | $ | 53.87 | TIMELY ELIGIBLE |
| SEQ5000310-000026 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000027 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000313 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000318 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000356 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000451 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000476 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000522 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000523 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000549 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000598 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000612 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000616 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000629 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000632 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000657 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000175 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000285 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000352 | $ | 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000360 | $ | 53.45 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000417 | $ 53.45 | TIMELY ELIGIBLE |
| SEQ5000310-000694 | $ 53.45 | TIMELY ELIGIBLE |
| SEQ5000302-000516 | $ 53.21 | TIMELY ELIGIBLE |
| SEQ5000302-010828 | $ 53.21 | TIMELY ELIGIBLE |
| SEQ5000316-000001 | $ 53.21 | TIMELY ELIGIBLE |
| SEQ5000287-000090 | $ 53.20 | TIMELY ELIGIBLE |
| SEQ5000302-018800 | $ 53.12 | TIMELY ELIGIBLE |
| SEQ5000302-020666 | $ 52.75 | TIMELY ELIGIBLE |
| SEQ5000302-000587 | $ 52.65 | TIMELY ELIGIBLE |
| SEQ5000310-000448 | $ 52.26 | TIMELY ELIGIBLE |
| SEQ5000310-000827 | $ 51.84 | TIMELY ELIGIBLE |
| SEQ5000302-012022 | $ 51.84 | TIMELY ELIGIBLE |
| SEQ5000310-000443 | $ 51.74 | TIMELY ELIGIBLE |
| SEQ5000302-021751 | $ 51.58 | TIMELY ELIGIBLE |
| SEQ5000310-000165 | $ 51.27 | TIMELY ELIGIBLE |
| SEQ5000310-000243 | $ 51.07 | TIMELY ELIGIBLE |
| SEQ5000310-000385 | $ 51.07 | TIMELY ELIGIBLE |
| SEQ5000310-000404 | $ 51.07 | TIMELY ELIGIBLE |
| SEQ5000302-019356 | $ 50.95 | TIMELY ELIGIBLE |
| SEQ5000302-011890 | $ 50.49 | TIMELY ELIGIBLE |
| SEQ5000235-000001 | $ 50.15 | TIMELY ELIGIBLE |
| SEQ5000310-000676 | $ 50.15 | TIMELY ELIGIBLE |
| SEQ5000302-011016 | $ 50.02 | TIMELY ELIGIBLE |
| SEQ5000302-011473 | $ 50.02 | TIMELY ELIGIBLE |
| SEQ5000310-000677 | $ 49.89 | TIMELY ELIGIBLE |
| SEQ5000302-021326 | $ 49.88 | TIMELY ELIGIBLE |
| SEQ5000283-000054 | $ 49.80 | TIMELY ELIGIBLE |
| SEQ5000302-011029 | $ 49.73 | TIMELY ELIGIBLE |
| SEQ5000302-001826 | $ 48.75 | TIMELY ELIGIBLE |
| SEQ5000302-004625 | $ 48.75 | TIMELY ELIGIBLE |
| SEQ5000302-006340 | $ 48.75 | TIMELY ELIGIBLE |
| SEQ5000302-007017 | $ 48.75 | TIMELY ELIGIBLE |
| SEQ5000302-017394 | $ 48.75 | TIMELY ELIGIBLE |
| SEQ5000302-017465 | $ 48.75 | TIMELY ELIGIBLE |
| SEQ5000302-018455 | $ 48.75 | TIMELY ELIGIBLE |
| SEQ5000310-000171 | $ 48.70 | TIMELY ELIGIBLE |
| SEQ5000302-003598 | $ 48.48 | TIMELY ELIGIBLE |
| SEQ5000302-021763 | $ 48.19 | TIMELY ELIGIBLE |
| SEQ5000302-016999 | $ 47.85 | TIMELY ELIGIBLE |
| SEQ5000310-000505 | $ 47.51 | TIMELY ELIGIBLE |
| SEQ5000310-000753 | $ 47.51 | TIMELY ELIGIBLE |
| SEQ5000302-019142 | $ 46.88 | TIMELY ELIGIBLE |
| SEQ5000302-019322 | $ 46.88 | TIMELY ELIGIBLE |
| SEQ5000302-019476 | $ 46.88 | TIMELY ELIGIBLE |
| SEQ5000302-021698 | $ 46.88 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-010819 | $ | 46.56 | TIMELY ELIGIBLE |
| SEQ5000302-011964 | $ | 46.38 | TIMELY ELIGIBLE |
| SEQ5000180-000043 | $ | 46.32 | TIMELY ELIGIBLE |
| SEQ5000302-019304 | $ | 46.31 | TIMELY ELIGIBLE |
| SEQ5000160-000001 | $ | 45.98 | TIMELY ELIGIBLE |
| SEQ5000302-012182 | $ | 45.74 | TIMELY ELIGIBLE |
| SEQ5000302-011696 | $ | 45.48 | TIMELY ELIGIBLE |
| SEQ5000302-012042 | $ | 45.48 | TIMELY ELIGIBLE |
| SEQ5000302-012381 | $ | 45.44 | TIMELY ELIGIBLE |
| SEQ5000302-000268 | $ | 45.23 | TIMELY ELIGIBLE |
| SEQ5000221-000002 | $ | 44.57 | TIMELY ELIGIBLE |
| SEQ5000302-022802 | $ | 44.52 | TIMELY ELIGIBLE |
| SEQ5000302-018991 | $ | 44.03 | TIMELY ELIGIBLE |
| SEQ5000310-000158 | $ | 43.95 | TIMELY ELIGIBLE |
| SEQ5000302-012689 | $ | 43.36 | TIMELY ELIGIBLE |
| SEQ5000302-011101 | $ | 43.34 | TIMELY ELIGIBLE |
| SEQ5000302-011435 | $ | 43.11 | TIMELY ELIGIBLE |
| SEQ5000302-012308 | $ | 42.92 | TIMELY ELIGIBLE |
| SEQ5000302-000394 | $ | 42.82 | TIMELY ELIGIBLE |
| SEQ5000310-000051 | $ | 42.76 | TIMELY ELIGIBLE |
| SEQ5000310-000326 | $ | 42.76 | TIMELY ELIGIBLE |
| SEQ5000310-000328 | $ | 42.76 | TIMELY ELIGIBLE |
| SEQ5000302-000397 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-000440 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-012313 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-013649 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-015429 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-015815 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-016048 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-018978 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-019110 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-019753 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-019795 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-020189 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-020881 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-022067 | $ | 42.75 | TIMELY ELIGIBLE |
| SEQ5000302-012235 | $ | 42.65 | TIMELY ELIGIBLE |
| SEQ5000302-011791 | $ | 42.57 | TIMELY ELIGIBLE |
| SEQ5000302-011354 | $ | 42.57 | TIMELY ELIGIBLE |
| SEQ5000302-016637 | $ | 42.19 | TIMELY ELIGIBLE |
| SEQ5000302-011932 | $ | 42.08 | TIMELY ELIGIBLE |
| SEQ5000302-012025 | $ | 42.08 | TIMELY ELIGIBLE |
| SEQ5000302-012362 | $ | 42.08 | TIMELY ELIGIBLE |
| SEQ5000302-012493 | $ | 42.08 | TIMELY ELIGIBLE |
| SEQ5000302-014041 | $ | 42.08 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-019796 | $ | 41.90 | TIMELY ELIGIBLE |
| SEQ5000302-003879 | $ | 41.63 | TIMELY ELIGIBLE |
| SEQ5000310-000043 | $ | 41.57 | TIMELY ELIGIBLE |
| SEQ5000310-000086 | $ | 41.57 | TIMELY ELIGIBLE |
| SEQ5000310-000113 | $ | 41.57 | TIMELY ELIGIBLE |
| SEQ5000310-000325 | $ | 41.57 | TIMELY ELIGIBLE |
| SEQ5000302-000027 | $ | 41.24 | TIMELY ELIGIBLE |
| SEQ5000302-000261 | $ | 41.24 | TIMELY ELIGIBLE |
| SEQ5000310-000849 | $ | 40.93 | TIMELY ELIGIBLE |
| SEQ5000302-012804 | $ | 40.61 | TIMELY ELIGIBLE |
| SEQ5000302-012860 | $ | 40.19 | TIMELY ELIGIBLE |
| SEQ5000157-000010 | $ | 40.07 | TIMELY ELIGIBLE |
| SEQ5000302-012095 | $ | 39.91 | TIMELY ELIGIBLE |
| SEQ5000302-011868 | $ | 39.90 | TIMELY ELIGIBLE |
| SEQ5000322-000015 | $ | 39.89 | TIMELY ELIGIBLE |
| SEQ5000302-011286 | $ | 39.63 | TIMELY ELIGIBLE |
| SEQ5000302-011047 | $ | 39.62 | TIMELY ELIGIBLE |
| SEQ5000302-003799 | $ | 39.00 | TIMELY ELIGIBLE |
| SEQ5000302-017214 | $ | 39.00 | TIMELY ELIGIBLE |
| SEQ5000302-017280 | $ | 39.00 | TIMELY ELIGIBLE |
| SEQ5000217-000001 | $ | 38.86 | TIMELY ELIGIBLE |
| SEQ5000302-001119 | $ | 38.60 | TIMELY ELIGIBLE |
| SEQ5000310-000824 | $ | 38.58 | TIMELY ELIGIBLE |
| SEQ5000302-020135 | $ | 38.45 | TIMELY ELIGIBLE |
| SEQ5000302-014530 | $ | 38.19 | TIMELY ELIGIBLE |
| SEQ5000310-000161 | $ | 38.01 | TIMELY ELIGIBLE |
| SEQ5000310-000208 | $ | 38.01 | TIMELY ELIGIBLE |
| SEQ5000310-000455 | $ | 38.01 | TIMELY ELIGIBLE |
| SEQ5000310-000495 | $ | 38.01 | TIMELY ELIGIBLE |
| SEQ5000310-000524 | $ | 38.01 | TIMELY ELIGIBLE |
| SEQ5000287-000032 | $ | 37.95 | TIMELY ELIGIBLE |
| SEQ5000302-010838 | $ | 37.91 | TIMELY ELIGIBLE |
| SEQ5000302-016266 | $ | 37.76 | TIMELY ELIGIBLE |
| SEQ5000302-014443 | $ | 36.62 | TIMELY ELIGIBLE |
| SEQ5000283-000057 | $ | 36.38 | TIMELY ELIGIBLE |
| SEQ5000302-010952 | $ | 35.92 | TIMELY ELIGIBLE |
| SEQ5000310-000389 | $ | 35.92 | TIMELY ELIGIBLE |
| SEQ5000310-000819 | $ | 35.92 | TIMELY ELIGIBLE |
| SEQ5000310-000821 | $ | 35.92 | TIMELY ELIGIBLE |
| SEQ5000214-000019 | $ | 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000056 | $ | 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000070 | $ | 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000085 | $ | 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000091 | $ | 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000100 | $ | 35.63 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000111 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000145 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000279 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000561 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000638 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000704 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000763 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000018-000001 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-011131 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-013303 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-013960 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-014868 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-019295 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-019441 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-020960 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-021868 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000302-022699 | $ 35.63 | TIMELY ELIGIBLE |
| SEQ5000310-000131 | $ 35.58 | TIMELY ELIGIBLE |
| SEQ5000302-010950 | $ 35.47 | TIMELY ELIGIBLE |
| SEQ5000168-000096 | $ 34.78 | TIMELY ELIGIBLE |
| SEQ5000302-011659 | $ 34.74 | TIMELY ELIGIBLE |
| SEQ5000302-005928 | $ 34.50 | TIMELY ELIGIBLE |
| SEQ5000310-000089 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000310-000184 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000310-000242 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000310-000293 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000310-000507 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000310-000566 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000310-000574 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000310-000719 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000310-000742 | $ 34.44 | TIMELY ELIGIBLE |
| SEQ5000302-011564 | $ 34.34 | TIMELY ELIGIBLE |
| SEQ5000302-021528 | $ 34.28 | TIMELY ELIGIBLE |
| SEQ5000302-022564 | $ 33.83 | TIMELY ELIGIBLE |
| SEQ5000302-011714 | $ 33.81 | TIMELY ELIGIBLE |
| SEQ5000302-019403 | $ 33.71 | TIMELY ELIGIBLE |
| SEQ5000310-000079 | $ 33.65 | TIMELY ELIGIBLE |
| SEQ5000302-011547 | $ 33.63 | TIMELY ELIGIBLE |
| SEQ5000302-011204 | $ 33.49 | TIMELY ELIGIBLE |
| SEQ5000168-000107 | $ 33.26 | TIMELY ELIGIBLE |
| SEQ5000310-000112 | $ 33.26 | TIMELY ELIGIBLE |
| SEQ5000310-000156 | $ 33.26 | TIMELY ELIGIBLE |
| SEQ5000302-001153 | $ 33.26 | TIMELY ELIGIBLE |
| SEQ5000310-000839 | $ 33.26 | TIMELY ELIGIBLE |
| SEQ5000214-000006 | $ 33.11 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-018844 | $ 33.04 | TIMELY ELIGIBLE |
| SEQ5000302-014554 | $ 32.78 | TIMELY ELIGIBLE |
| SEQ5000302-016924 | $ 32.42 | TIMELY ELIGIBLE |
| SEQ5000302-016576 | $ 32.21 | TIMELY ELIGIBLE |
| SEQ5000310-000074 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000116 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000118 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000136 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000160 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000230 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000349 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000350 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000386 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000387 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000390 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000423 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000530 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000531 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000536 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000555 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000653 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000674 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000684 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000774 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000115 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000639 | $ 32.07 | TIMELY ELIGIBLE |
| SEQ5000310-000754 | $ 32.02 | TIMELY ELIGIBLE |
| SEQ5000310-000749 | $ 32.00 | TIMELY ELIGIBLE |
| SEQ5000302-021613 | $ 31.68 | TIMELY ELIGIBLE |
| SEQ5000302-019465 | $ 31.64 | TIMELY ELIGIBLE |
| SEQ5000302-006255 | $ 31.48 | TIMELY ELIGIBLE |
| SEQ5000302-000045 | $ 31.35 | TIMELY ELIGIBLE |
| SEQ5000302-011041 | $ 31.35 | TIMELY ELIGIBLE |
| SEQ5000302-014983 | $ 31.35 | TIMELY ELIGIBLE |
| SEQ5000302-011237 | $ 31.15 | TIMELY ELIGIBLE |
| SEQ5000302-016531 | $ 30.64 | TIMELY ELIGIBLE |
| SEQ5000310-000804 | $ 30.60 | TIMELY ELIGIBLE |
| SEQ5000310-000850 | $ 30.60 | TIMELY ELIGIBLE |
| SEQ5000310-000854 | $ 30.60 | TIMELY ELIGIBLE |
| SEQ5000302-013566 | $ 30.50 | TIMELY ELIGIBLE |
| SEQ5000302-011452 | $ 29.80 | TIMELY ELIGIBLE |
| SEQ5000310-000095 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000028 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000030 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000041 | $ 29.69 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000075 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000083 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000445 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000457 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000464 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000468 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000469 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000562 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000600 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000693 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000310-000751 | $ 29.69 | TIMELY ELIGIBLE |
| SEQ5000302-014694 | $ 29.61 | TIMELY ELIGIBLE |
| SEQ5000302-011994 | $ 29.27 | TIMELY ELIGIBLE |
| SEQ5000302-012031 | $ 29.27 | TIMELY ELIGIBLE |
| SEQ5000310-000845 | $ 29.27 | TIMELY ELIGIBLE |
| SEQ5000310-000848 | $ 29.27 | TIMELY ELIGIBLE |
| SEQ5000302-004585 | $ 29.25 | TIMELY ELIGIBLE |
| SEQ5000046-000001 | $ 28.51 | TIMELY ELIGIBLE |
| SEQ5000310-000338 | $ 28.51 | TIMELY ELIGIBLE |
| SEQ5000310-000362 | $ 28.51 | TIMELY ELIGIBLE |
| SEQ5000310-000557 | $ 28.51 | TIMELY ELIGIBLE |
| SEQ5000310-000721 | $ 28.51 | TIMELY ELIGIBLE |
| SEQ5000302-000380 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-000585 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-013842 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-018908 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-019118 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-019378 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-020317 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-020458 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-022064 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-022068 | $ 28.50 | TIMELY ELIGIBLE |
| SEQ5000302-007525 | $ 28.23 | TIMELY ELIGIBLE |
| SEQ5000215-000023 | $ 28.19 | TIMELY ELIGIBLE |
| SEQ5000302-014795 | $ 28.13 | TIMELY ELIGIBLE |
| SEQ5000302-020290 | $ 28.13 | TIMELY ELIGIBLE |
| SEQ5000302-022661 | $ 28.13 | TIMELY ELIGIBLE |
| SEQ5000302-020195 | $ 28.13 | TIMELY ELIGIBLE |
| SEQ5000310-000847 | $ 27.94 | TIMELY ELIGIBLE |
| SEQ5000302-022056 | $ 27.83 | TIMELY ELIGIBLE |
| SEQ5000160-000005 | $ 27.66 | TIMELY ELIGIBLE |
| SEQ5000310-000154 | $ 27.32 | TIMELY ELIGIBLE |
| SEQ5000310-000252 | $ 27.32 | TIMELY ELIGIBLE |
| SEQ5000310-000477 | $ 27.32 | TIMELY ELIGIBLE |
| SEQ5000310-000499 | $ 27.32 | TIMELY ELIGIBLE |

**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000310-000651 | $ 27.32 | TIMELY ELIGIBLE |
| SEQ5000310-000786 | $ 27.32 | TIMELY ELIGIBLE |
| SEQ5000302-011339 | $ 27.29 | TIMELY ELIGIBLE |
| SEQ5000302-012163 | $ 27.29 | TIMELY ELIGIBLE |
| SEQ5000310-000732 | $ 27.29 | TIMELY ELIGIBLE |
| SEQ5000302-016905 | $ 27.18 | TIMELY ELIGIBLE |
| SEQ5000302-012218 | $ 26.94 | TIMELY ELIGIBLE |
| SEQ5000302-012383 | $ 26.79 | TIMELY ELIGIBLE |
| SEQ5000302-021131 | $ 26.78 | TIMELY ELIGIBLE |
| SEQ5000302-011232 | $ 26.61 | TIMELY ELIGIBLE |
| SEQ5000302-011724 | $ 26.61 | TIMELY ELIGIBLE |
| SEQ5000310-000340 | $ 26.61 | TIMELY ELIGIBLE |
| SEQ5000310-000559 | $ 26.61 | TIMELY ELIGIBLE |
| SEQ5000310-000791 | $ 26.61 | TIMELY ELIGIBLE |
| SEQ5000310-000800 | $ 26.61 | TIMELY ELIGIBLE |
| SEQ5000310-000811 | $ 26.61 | TIMELY ELIGIBLE |
| SEQ5000302-012284 | $ 26.51 | TIMELY ELIGIBLE |
| SEQ5000264-000001 | $ 26.46 | TIMELY ELIGIBLE |
| SEQ5000302-011240 | $ 26.38 | TIMELY ELIGIBLE |
| SEQ5000302-001533 | $ 26.37 | TIMELY ELIGIBLE |
| SEQ5000310-000294 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000310-000359 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000310-000370 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000310-000407 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000310-000465 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000310-000500 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000310-000608 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000310-000688 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000310-000713 | $ 26.13 | TIMELY ELIGIBLE |
| SEQ5000302-012633 | $ 26.09 | TIMELY ELIGIBLE |
| SEQ5000310-000661 | $ 25.76 | TIMELY ELIGIBLE |
| SEQ5000302-000463 | $ 25.65 | TIMELY ELIGIBLE |
| SEQ5000302-012786 | $ 25.37 | TIMELY ELIGIBLE |
| SEQ5000302-011442 | $ 25.34 | TIMELY ELIGIBLE |
| SEQ5000310-000715 | $ 25.07 | TIMELY ELIGIBLE |
| SEQ5000310-000065 | $ 24.94 | TIMELY ELIGIBLE |
| SEQ5000310-000147 | $ 24.94 | TIMELY ELIGIBLE |
| SEQ5000310-000527 | $ 24.94 | TIMELY ELIGIBLE |
| SEQ5000310-000645 | $ 24.94 | TIMELY ELIGIBLE |
| SEQ5000302-014308 | $ 24.94 | TIMELY ELIGIBLE |
| SEQ5000310-000402 | $ 24.56 | TIMELY ELIGIBLE |
| SEQ5000310-000130 | $ 24.55 | TIMELY ELIGIBLE |
| SEQ5000302-000742 | $ 24.38 | TIMELY ELIGIBLE |
| SEQ5000302-003617 | $ 24.38 | TIMELY ELIGIBLE |
| SEQ5000302-003837 | $ 24.38 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-006299 | $ 24.38 | TIMELY ELIGIBLE |
| SEQ5000302-008170 | $ 24.38 | TIMELY ELIGIBLE |
| SEQ5000302-008173 | $ 24.38 | TIMELY ELIGIBLE |
| SEQ5000302-020118 | $ 24.38 | TIMELY ELIGIBLE |
| SEQ5000302-000405 | $ 24.23 | TIMELY ELIGIBLE |
| SEQ5000302-011754 | $ 24.23 | TIMELY ELIGIBLE |
| SEQ5000302-016401 | $ 24.08 | TIMELY ELIGIBLE |
| SEQ5000310-000246 | $ 24.04 | TIMELY ELIGIBLE |
| SEQ5000302-011094 | $ 23.98 | TIMELY ELIGIBLE |
| SEQ5000302-011518 | $ 23.96 | TIMELY ELIGIBLE |
| SEQ5000302-011287 | $ 23.94 | TIMELY ELIGIBLE |
| SEQ5000302-016881 | $ 23.94 | TIMELY ELIGIBLE |
| SEQ5000310-000050 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000123 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000125 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000126 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000143 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000151 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000247 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000267 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000269 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000295 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000353 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000380 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000405 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000452 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000472 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000479 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000481 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000526 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000547 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000560 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000565 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000573 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000577 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000583 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000587 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000593 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000599 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000609 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000724 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000764 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000766 | $ 23.76 | TIMELY ELIGIBLE |
| SEQ5000310-000603 | $ 23.74 | TIMELY ELIGIBLE |
| SEQ5000302-012343 | $ 23.56 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-012259 | $ | 23.44 | TIMELY ELIGIBLE |
| SEQ5000302-022598 | $ | 23.44 | TIMELY ELIGIBLE |
| SEQ5000302-021300 | $ | 23.37 | TIMELY ELIGIBLE |
| SEQ5000302-018919 | $ | 23.28 | TIMELY ELIGIBLE |
| SEQ5000302-011149 | $ | 23.23 | TIMELY ELIGIBLE |
| SEQ5000302-022739 | $ | 23.18 | TIMELY ELIGIBLE |
| SEQ5000302-019058 | $ | 23.06 | TIMELY ELIGIBLE |
| SEQ5000302-019272 | $ | 22.94 | TIMELY ELIGIBLE |
| SEQ5000302-010835 | $ | 22.74 | TIMELY ELIGIBLE |
| SEQ5000302-014570 | $ | 22.57 | TIMELY ELIGIBLE |
| SEQ5000302-011026 | $ | 22.34 | TIMELY ELIGIBLE |
| SEQ5000302-011296 | $ | 22.31 | TIMELY ELIGIBLE |
| SEQ5000310-000248 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000310-000504 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000310-000528 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000310-000668 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-000461 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-014706 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-014750 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-014883 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-015035 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-015302 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-015580 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-016648 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-017028 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000302-020866 | $ | 21.38 | TIMELY ELIGIBLE |
| SEQ5000147-000001 | $ | 21.04 | TIMELY ELIGIBLE |
| SEQ5000302-012625 | $ | 21.04 | TIMELY ELIGIBLE |
| SEQ5000302-015166 | $ | 20.62 | TIMELY ELIGIBLE |
| SEQ5000302-011184 | $ | 20.59 | TIMELY ELIGIBLE |
| SEQ5000302-010858 | $ | 20.19 | TIMELY ELIGIBLE |
| SEQ5000310-000743 | $ | 20.19 | TIMELY ELIGIBLE |
| SEQ5000302-012137 | $ | 20.09 | TIMELY ELIGIBLE |
| SEQ5000302-021730 | $ | 20.04 | TIMELY ELIGIBLE |
| SEQ5000302-022095 | $ | 20.03 | TIMELY ELIGIBLE |
| SEQ5000302-021114 | $ | 20.01 | TIMELY ELIGIBLE |
| SEQ5000302-012649 | $ | 20.00 | TIMELY ELIGIBLE |
| SEQ5000302-011298 | $ | 19.95 | TIMELY ELIGIBLE |
| SEQ5000302-014826 | $ | 19.95 | TIMELY ELIGIBLE |
| SEQ5000302-011656 | $ | 19.95 | TIMELY ELIGIBLE |
| SEQ5000310-000006 | $ | 19.90 | TIMELY ELIGIBLE |
| SEQ5000302-001546 | $ | 19.50 | TIMELY ELIGIBLE |
| SEQ5000302-004553 | $ | 19.50 | TIMELY ELIGIBLE |
| SEQ5000302-007499 | $ | 19.50 | TIMELY ELIGIBLE |
| SEQ5000302-014188 | $ | 19.50 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-017037 | $ | 19.50 | TIMELY ELIGIBLE |
| SEQ5000302-017806 | $ | 19.50 | TIMELY ELIGIBLE |
| SEQ5000302-010840 | $ | 19.14 | TIMELY ELIGIBLE |
| SEQ5000302-002261 | $ | 19.01 | TIMELY ELIGIBLE |
| SEQ5000302-011751 | $ | 19.00 | TIMELY ELIGIBLE |
| SEQ5000302-000480 | $ | 18.75 | TIMELY ELIGIBLE |
| SEQ5000302-014634 | $ | 18.75 | TIMELY ELIGIBLE |
| SEQ5000302-014876 | $ | 18.75 | TIMELY ELIGIBLE |
| SEQ5000302-020818 | $ | 18.75 | TIMELY ELIGIBLE |
| SEQ5000302-021149 | $ | 18.75 | TIMELY ELIGIBLE |
| SEQ5000302-000398 | $ | 18.62 | TIMELY ELIGIBLE |
| SEQ5000302-015231 | $ | 18.53 | TIMELY ELIGIBLE |
| SEQ5000204-000002 | $ | 18.19 | TIMELY ELIGIBLE |
| SEQ5000283-000032 | $ | 18.19 | TIMELY ELIGIBLE |
| SEQ5000310-000357 | $ | 18.19 | TIMELY ELIGIBLE |
| SEQ5000302-001547 | $ | 18.15 | TIMELY ELIGIBLE |
| SEQ5000302-013855 | $ | 18.00 | TIMELY ELIGIBLE |
| SEQ5000310-000333 | $ | 17.82 | TIMELY ELIGIBLE |
| SEQ5000302-016638 | $ | 17.81 | TIMELY ELIGIBLE |
| SEQ5000302-019400 | $ | 17.81 | TIMELY ELIGIBLE |
| SEQ5000302-007347 | $ | 17.55 | TIMELY ELIGIBLE |
| SEQ5000302-002539 | $ | 17.55 | TIMELY ELIGIBLE |
| SEQ5000302-011022 | $ | 17.53 | TIMELY ELIGIBLE |
| SEQ5000302-020769 | $ | 17.39 | TIMELY ELIGIBLE |
| SEQ5000160-000002 | $ | 17.28 | TIMELY ELIGIBLE |
| SEQ5000302-019309 | $ | 17.10 | TIMELY ELIGIBLE |
| SEQ5000302-000338 | $ | 16.80 | TIMELY ELIGIBLE |
| SEQ5000310-000355 | $ | 16.63 | TIMELY ELIGIBLE |
| SEQ5000302-000551 | $ | 16.33 | TIMELY ELIGIBLE |
| SEQ5000302-022547 | $ | 16.24 | TIMELY ELIGIBLE |
| SEQ5000302-020794 | $ | 16.20 | TIMELY ELIGIBLE |
| SEQ5000302-012239 | $ | 16.10 | TIMELY ELIGIBLE |
| SEQ5000302-015181 | $ | 16.10 | TIMELY ELIGIBLE |
| SEQ5000302-019246 | $ | 15.90 | TIMELY ELIGIBLE |
| SEQ5000310-000532 | $ | 15.81 | TIMELY ELIGIBLE |
| SEQ5000302-012852 | $ | 15.68 | TIMELY ELIGIBLE |
| SEQ5000302-019279 | $ | 15.53 | TIMELY ELIGIBLE |
| SEQ5000302-020442 | $ | 15.46 | TIMELY ELIGIBLE |
| SEQ5000292-000001 | $ | 15.25 | TIMELY ELIGIBLE |
| SEQ5000302-011128 | $ | 15.25 | TIMELY ELIGIBLE |
| SEQ5000302-012341 | $ | 14.96 | TIMELY ELIGIBLE |
| SEQ5000302-000316 | $ | 14.86 | TIMELY ELIGIBLE |
| SEQ5000302-005559 | $ | 14.82 | TIMELY ELIGIBLE |
| SEQ5000302-011421 | $ | 14.63 | TIMELY ELIGIBLE |
| SEQ5000302-006104 | $ | 14.63 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-018126 | $ 14.63 | TIMELY ELIGIBLE |
| SEQ5000302-000573 | $ 14.57 | TIMELY ELIGIBLE |
| SEQ5000302-012306 | $ 14.54 | TIMELY ELIGIBLE |
| SEQ5000302-006024 | $ 14.51 | TIMELY ELIGIBLE |
| SEQ5000302-012035 | $ 14.39 | TIMELY ELIGIBLE |
| SEQ5000302-016817 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-000475 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-002199 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-011591 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-011919 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-011975 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-012561 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-012673 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-012713 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-012744 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-012805 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-012829 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-012862 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-013624 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-014053 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-014441 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-014559 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-015055 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-015091 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-015792 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-016003 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-016126 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-016356 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-016439 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-017007 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-019053 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-019172 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-019187 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-019423 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-019584 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-019799 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-020036 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-020905 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-021076 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-021467 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-021802 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-021817 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-021990 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-022799 | $ 14.25 | TIMELY ELIGIBLE |
| SEQ5000302-011072 | $ 14.18 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-011912 | $ | 14.14 | TIMELY ELIGIBLE |
| SEQ5000302-003169 | $ | 14.06 | TIMELY ELIGIBLE |
| SEQ5000302-017678 | $ | 14.06 | TIMELY ELIGIBLE |
| SEQ5000302-017382 | $ | 13.88 | TIMELY ELIGIBLE |
| SEQ5000302-011061 | $ | 13.66 | TIMELY ELIGIBLE |
| SEQ5000302-014014 | $ | 13.54 | TIMELY ELIGIBLE |
| SEQ5000302-011330 | $ | 13.50 | TIMELY ELIGIBLE |
| SEQ5000302-010975 | $ | 13.30 | TIMELY ELIGIBLE |
| SEQ5000302-010998 | $ | 13.30 | TIMELY ELIGIBLE |
| SEQ5000302-011587 | $ | 13.30 | TIMELY ELIGIBLE |
| SEQ5000302-011922 | $ | 13.30 | TIMELY ELIGIBLE |
| SEQ5000302-011978 | $ | 13.30 | TIMELY ELIGIBLE |
| SEQ5000302-019029 | $ | 13.25 | TIMELY ELIGIBLE |
| SEQ5000302-012037 | $ | 13.24 | TIMELY ELIGIBLE |
| SEQ5000302-011638 | $ | 13.07 | TIMELY ELIGIBLE |
| SEQ5000302-003714 | $ | 13.00 | TIMELY ELIGIBLE |
| SEQ5000302-012216 | $ | 12.97 | TIMELY ELIGIBLE |
| SEQ5000302-020559 | $ | 12.83 | TIMELY ELIGIBLE |
| SEQ5000111-000001 | $ | 12.79 | TIMELY ELIGIBLE |
| SEQ5000302-011402 | $ | 12.73 | TIMELY ELIGIBLE |
| SEQ5000302-011560 | $ | 12.26 | TIMELY ELIGIBLE |
| SEQ5000302-007669 | $ | 12.19 | TIMELY ELIGIBLE |
| SEQ5000302-018082 | $ | 12.19 | TIMELY ELIGIBLE |
| SEQ5000302-011095 | $ | 11.97 | TIMELY ELIGIBLE |
| SEQ5000302-012012 | $ | 11.96 | TIMELY ELIGIBLE |
| SEQ5000302-015103 | $ | 11.91 | TIMELY ELIGIBLE |
| SEQ5000302-011071 | $ | 11.88 | TIMELY ELIGIBLE |
| SEQ5000302-019113 | $ | 11.88 | TIMELY ELIGIBLE |
| SEQ5000310-000008 | $ | 11.88 | TIMELY ELIGIBLE |
| SEQ5000175-000035 | $ | 11.82 | TIMELY ELIGIBLE |
| SEQ5000302-011160 | $ | 11.78 | TIMELY ELIGIBLE |
| SEQ5000302-010946 | $ | 11.78 | TIMELY ELIGIBLE |
| SEQ5000302-005784 | $ | 11.55 | TIMELY ELIGIBLE |
| SEQ5000302-011537 | $ | 11.40 | TIMELY ELIGIBLE |
| SEQ5000302-020234 | $ | 11.40 | TIMELY ELIGIBLE |
| SEQ5000302-015056 | $ | 11.36 | TIMELY ELIGIBLE |
| SEQ5000302-013569 | $ | 11.26 | TIMELY ELIGIBLE |
| SEQ5000302-015801 | $ | 11.25 | TIMELY ELIGIBLE |
| SEQ5000302-012485 | $ | 11.09 | TIMELY ELIGIBLE |
| SEQ5000302-018065 | $ | 10.92 | TIMELY ELIGIBLE |
| SEQ5000302-011123 | $ | 10.83 | TIMELY ELIGIBLE |
| SEQ5000302-005591 | $ | 10.73 | TIMELY ELIGIBLE |
| SEQ5000302-011869 | $ | 10.69 | TIMELY ELIGIBLE |
| SEQ5000302-019083 | $ | 10.69 | TIMELY ELIGIBLE |
| SEQ5000302-021782 | $ | 10.69 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-012642 | $ | 10.40 | TIMELY ELIGIBLE |
| SEQ5000302-000381 | $ | 10.35 | TIMELY ELIGIBLE |
| SEQ5000302-013622 | $ | 10.35 | TIMELY ELIGIBLE |
| SEQ5000302-020035 | $ | 10.35 | TIMELY ELIGIBLE |
| SEQ5000302-020085 | $ | 10.35 | TIMELY ELIGIBLE |
| SEQ5000302-020577 | $ | 10.35 | TIMELY ELIGIBLE |
| SEQ5000302-020847 | $ | 10.35 | TIMELY ELIGIBLE |
| SEQ5000302-015058 | $ | 9.98 | TIMELY ELIGIBLE |
| SEQ5000302-020271 | $ | 9.90 | TIMELY ELIGIBLE |
| SEQ5000302-003252 | $ | 9.78 | TIMELY ELIGIBLE |
| SEQ5000302-002354 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-004668 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-005561 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-006860 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-007161 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-008160 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-008224 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-014047 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-017486 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-018109 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-022520 | $ | 9.75 | TIMELY ELIGIBLE |
| SEQ5000302-012576 | $ | 9.70 | TIMELY ELIGIBLE |
| SEQ5000302-000427 | $ | 9.69 | TIMELY ELIGIBLE |
| SEQ5000302-008277 | $ | 9.56 | TIMELY ELIGIBLE |
| SEQ5000302-012596 | $ | 9.54 | TIMELY ELIGIBLE |
| SEQ5000004-000001 | $ | 9.38 | TIMELY ELIGIBLE |
| SEQ5000302-003165 | $ | 9.38 | TIMELY ELIGIBLE |
| SEQ5000302-003227 | $ | 9.38 | TIMELY ELIGIBLE |
| SEQ5000302-015028 | $ | 9.38 | TIMELY ELIGIBLE |
| SEQ5000302-010956 | $ | 9.31 | TIMELY ELIGIBLE |
| SEQ5000302-011993 | $ | 9.31 | TIMELY ELIGIBLE |
| SEQ5000302-012927 | $ | 9.27 | TIMELY ELIGIBLE |
| SEQ5000302-019413 | $ | 9.26 | TIMELY ELIGIBLE |
| SEQ5000302-021599 | $ | 9.26 | TIMELY ELIGIBLE |
| SEQ5000302-011882 | $ | 9.12 | TIMELY ELIGIBLE |
| SEQ5000302-021483 | $ | 9.12 | TIMELY ELIGIBLE |
| SEQ5000283-000007 | $ | 9.10 | TIMELY ELIGIBLE |
| SEQ5000302-011517 | $ | 9.10 | TIMELY ELIGIBLE |
| SEQ5000302-011723 | $ | 9.10 | TIMELY ELIGIBLE |
| SEQ5000302-011979 | $ | 9.10 | TIMELY ELIGIBLE |
| SEQ5000302-012041 | $ | 9.10 | TIMELY ELIGIBLE |
| SEQ5000302-020168 | $ | 9.06 | TIMELY ELIGIBLE |
| SEQ5000302-012387 | $ | 9.04 | TIMELY ELIGIBLE |
| SEQ5000201-000001 | $ | 8.98 | TIMELY ELIGIBLE |
| SEQ5000280-000001 | $ | 8.98 | TIMELY ELIGIBLE |

Case 1:21-cv-07296-JPO    Document 174    Filed 10/21/25    Page 68 of 615
**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-004224 | $ | 8.90 | TIMELY ELIGIBLE |
| SEQ5000302-019450 | $ | 8.84 | TIMELY ELIGIBLE |
| SEQ5000302-007815 | $ | 8.82 | TIMELY ELIGIBLE |
| SEQ5000302-000412 | $ | 8.81 | TIMELY ELIGIBLE |
| SEQ5000302-008081 | $ | 8.73 | TIMELY ELIGIBLE |
| SEQ5000302-007058 | $ | 8.61 | TIMELY ELIGIBLE |
| SEQ5000302-014278 | $ | 8.60 | TIMELY ELIGIBLE |
| SEQ5000302-011118 | $ | 8.55 | TIMELY ELIGIBLE |
| SEQ5000302-000708 | $ | 8.55 | TIMELY ELIGIBLE |
| SEQ5000302-011176 | $ | 8.55 | TIMELY ELIGIBLE |
| SEQ5000302-012857 | $ | 8.55 | TIMELY ELIGIBLE |
| SEQ5000302-015747 | $ | 8.55 | TIMELY ELIGIBLE |
| SEQ5000302-018923 | $ | 8.55 | TIMELY ELIGIBLE |
| SEQ5000302-018362 | $ | 8.46 | TIMELY ELIGIBLE |
| SEQ5000302-000288 | $ | 8.42 | TIMELY ELIGIBLE |
| SEQ5000302-012407 | $ | 8.42 | TIMELY ELIGIBLE |
| SEQ5000302-014998 | $ | 8.41 | TIMELY ELIGIBLE |
| SEQ5000302-019148 | $ | 8.41 | TIMELY ELIGIBLE |
| SEQ5000157-000054 | $ | 8.38 | TIMELY ELIGIBLE |
| SEQ5000302-011477 | $ | 8.27 | TIMELY ELIGIBLE |
| SEQ5000302-014451 | $ | 8.27 | TIMELY ELIGIBLE |
| SEQ5000302-011221 | $ | 8.19 | TIMELY ELIGIBLE |
| SEQ5000302-019993 | $ | 8.17 | TIMELY ELIGIBLE |
| SEQ5000302-019097 | $ | 8.03 | TIMELY ELIGIBLE |
| SEQ5000302-011098 | $ | 8.01 | TIMELY ELIGIBLE |
| SEQ5000302-011914 | $ | 7.98 | TIMELY ELIGIBLE |
| SEQ5000302-011970 | $ | 7.84 | TIMELY ELIGIBLE |
| SEQ5000302-021735 | $ | 7.84 | TIMELY ELIGIBLE |
| SEQ5000302-015613 | $ | 7.74 | TIMELY ELIGIBLE |
| SEQ5000302-007879 | $ | 7.61 | TIMELY ELIGIBLE |
| SEQ5000302-011508 | $ | 7.57 | TIMELY ELIGIBLE |
| SEQ5000302-012700 | $ | 7.55 | TIMELY ELIGIBLE |
| SEQ5000302-012324 | $ | 7.55 | TIMELY ELIGIBLE |
| SEQ5000302-000456 | $ | 7.50 | TIMELY ELIGIBLE |
| SEQ5000302-012621 | $ | 7.41 | TIMELY ELIGIBLE |
| SEQ5000302-015935 | $ | 7.41 | TIMELY ELIGIBLE |
| SEQ5000302-008210 | $ | 7.35 | TIMELY ELIGIBLE |
| SEQ5000302-002153 | $ | 7.27 | TIMELY ELIGIBLE |
| SEQ5000302-019968 | $ | 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-014900 | $ | 7.13 | TIMELY ELIGIBLE |
| SEQ5000213-000001 | $ | 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-001928 | $ | 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-012555 | $ | 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-012577 | $ | 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-012768 | $ | 7.13 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-012806 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-012834 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-013955 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-014524 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-014642 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-014841 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-019247 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-019412 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-019600 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-020491 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-020926 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-022071 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-022478 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-022667 | $ 7.13 | TIMELY ELIGIBLE |
| SEQ5000302-014797 | $ 7.03 | TIMELY ELIGIBLE |
| SEQ5000302-012588 | $ 6.96 | TIMELY ELIGIBLE |
| SEQ5000302-007428 | $ 6.87 | TIMELY ELIGIBLE |
| SEQ5000302-019054 | $ 6.84 | TIMELY ELIGIBLE |
| SEQ5000302-003422 | $ 6.83 | TIMELY ELIGIBLE |
| SEQ5000302-010938 | $ 6.73 | TIMELY ELIGIBLE |
| SEQ5000302-012046 | $ 6.65 | TIMELY ELIGIBLE |
| SEQ5000302-011753 | $ 6.65 | TIMELY ELIGIBLE |
| SEQ5000302-011784 | $ 6.65 | TIMELY ELIGIBLE |
| SEQ5000302-012121 | $ 6.65 | TIMELY ELIGIBLE |
| SEQ5000302-020512 | $ 6.63 | TIMELY ELIGIBLE |
| SEQ5000302-011038 | $ 6.51 | TIMELY ELIGIBLE |
| SEQ5000302-000371 | $ 6.41 | TIMELY ELIGIBLE |
| SEQ5000302-020366 | $ 6.41 | TIMELY ELIGIBLE |
| SEQ5000302-011643 | $ 6.37 | TIMELY ELIGIBLE |
| SEQ5000302-001292 | $ 6.36 | TIMELY ELIGIBLE |
| SEQ5000302-011161 | $ 6.31 | TIMELY ELIGIBLE |
| SEQ5000302-012386 | $ 6.31 | TIMELY ELIGIBLE |
| SEQ5000302-012398 | $ 6.31 | TIMELY ELIGIBLE |
| SEQ5000302-010833 | $ 6.27 | TIMELY ELIGIBLE |
| SEQ5000302-015775 | $ 6.27 | TIMELY ELIGIBLE |
| SEQ5000302-007420 | $ 6.09 | TIMELY ELIGIBLE |
| SEQ5000302-012765 | $ 5.99 | TIMELY ELIGIBLE |
| SEQ5000302-013458 | $ 5.99 | TIMELY ELIGIBLE |
| SEQ5000302-019373 | $ 5.99 | TIMELY ELIGIBLE |
| SEQ5000302-012636 | $ 5.94 | TIMELY ELIGIBLE |
| SEQ5000302-011062 | $ 5.94 | TIMELY ELIGIBLE |
| SEQ5000302-011169 | $ 5.94 | TIMELY ELIGIBLE |
| SEQ5000302-021281 | $ 5.89 | TIMELY ELIGIBLE |
| SEQ5000302-007727 | $ 5.85 | TIMELY ELIGIBLE |
| SEQ5000302-011217 | $ 5.84 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-011292 | $ | 5.70 | TIMELY ELIGIBLE |
| SEQ5000302-014507 | $ | 5.70 | TIMELY ELIGIBLE |
| SEQ5000302-015571 | $ | 5.70 | TIMELY ELIGIBLE |
| SEQ5000302-020959 | $ | 5.70 | TIMELY ELIGIBLE |
| SEQ5000302-012612 | $ | 5.57 | TIMELY ELIGIBLE |
| SEQ5000302-019042 | $ | 5.57 | TIMELY ELIGIBLE |
| SEQ5000302-012392 | $ | 5.56 | TIMELY ELIGIBLE |
| SEQ5000302-015840 | $ | 5.53 | TIMELY ELIGIBLE |
| SEQ5000302-006708 | $ | 5.50 | TIMELY ELIGIBLE |
| SEQ5000302-012657 | $ | 5.50 | TIMELY ELIGIBLE |
| SEQ5000302-011259 | $ | 5.47 | TIMELY ELIGIBLE |
| SEQ5000144-000100 | $ | 5.46 | TIMELY ELIGIBLE |
| SEQ5000302-010901 | $ | 5.42 | TIMELY ELIGIBLE |
| SEQ5000302-014249 | $ | 5.40 | TIMELY ELIGIBLE |
| SEQ5000302-011974 | $ | 5.39 | TIMELY ELIGIBLE |
| SEQ5000302-018961 | $ | 5.34 | TIMELY ELIGIBLE |
| SEQ5000302-011116 | $ | 5.32 | TIMELY ELIGIBLE |
| SEQ5000302-012024 | $ | 5.32 | TIMELY ELIGIBLE |
| SEQ5000302-011055 | $ | 5.32 | TIMELY ELIGIBLE |
| SEQ5000302-011825 | $ | 5.20 | TIMELY ELIGIBLE |
| SEQ5000302-012822 | $ | 5.13 | TIMELY ELIGIBLE |
| SEQ5000302-012380 | $ | 5.05 | TIMELY ELIGIBLE |
| SEQ5000302-011879 | $ | 5.05 | TIMELY ELIGIBLE |
| SEQ5000302-012608 | $ | 5.05 | TIMELY ELIGIBLE |
| SEQ5000302-007968 | $ | 5.02 | TIMELY ELIGIBLE |
| SEQ5000302-013667 | $ | 5.02 | TIMELY ELIGIBLE |
| SEQ5000302-002386 | $ | 4.97 | TIMELY ELIGIBLE |
| SEQ5000302-002505 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-004102 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-004175 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-004517 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-004538 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-004736 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-005149 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-005616 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-005892 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-006281 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-007349 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-007458 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-007792 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-007922 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-007926 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-008058 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-008154 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-008183 | $ | 4.88 | TIMELY ELIGIBLE |

Case 1:21-cv-07296-JPO    Document 174    Filed 10/21/25    Page 71 of 615
**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-008217 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-008218 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-008257 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-008297 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-014082 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-014094 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-015066 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-017467 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-017611 | $ | 4.88 | TIMELY ELIGIBLE |
| SEQ5000302-021852 | $ | 4.78 | TIMELY ELIGIBLE |
| SEQ5000302-016884 | $ | 4.77 | TIMELY ELIGIBLE |
| SEQ5000302-019005 | $ | 4.69 | TIMELY ELIGIBLE |
| SEQ5000302-019216 | $ | 4.69 | TIMELY ELIGIBLE |
| SEQ5000302-019336 | $ | 4.69 | TIMELY ELIGIBLE |
| SEQ5000302-018456 | $ | 4.63 | TIMELY ELIGIBLE |
| SEQ5000302-012100 | $ | 4.56 | TIMELY ELIGIBLE |
| SEQ5000302-012454 | $ | 4.56 | TIMELY ELIGIBLE |
| SEQ5000302-011181 | $ | 4.55 | TIMELY ELIGIBLE |
| SEQ5000302-011474 | $ | 4.55 | TIMELY ELIGIBLE |
| SEQ5000302-011664 | $ | 4.55 | TIMELY ELIGIBLE |
| SEQ5000302-011794 | $ | 4.55 | TIMELY ELIGIBLE |
| SEQ5000302-004511 | $ | 4.42 | TIMELY ELIGIBLE |
| SEQ5000302-003279 | $ | 4.36 | TIMELY ELIGIBLE |
| SEQ5000302-012478 | $ | 4.35 | TIMELY ELIGIBLE |
| SEQ5000302-021652 | $ | 4.35 | TIMELY ELIGIBLE |
| SEQ5000302-014281 | $ | 4.34 | TIMELY ELIGIBLE |
| SEQ5000302-012019 | $ | 4.29 | TIMELY ELIGIBLE |
| SEQ5000302-000418 | $ | 4.28 | TIMELY ELIGIBLE |
| SEQ5000302-000433 | $ | 4.28 | TIMELY ELIGIBLE |
| SEQ5000302-012738 | $ | 4.28 | TIMELY ELIGIBLE |
| SEQ5000302-013456 | $ | 4.28 | TIMELY ELIGIBLE |
| SEQ5000302-003487 | $ | 4.26 | TIMELY ELIGIBLE |
| SEQ5000302-011054 | $ | 4.21 | TIMELY ELIGIBLE |
| SEQ5000302-011133 | $ | 4.21 | TIMELY ELIGIBLE |
| SEQ5000302-011278 | $ | 4.21 | TIMELY ELIGIBLE |
| SEQ5000302-011785 | $ | 4.21 | TIMELY ELIGIBLE |
| SEQ5000302-014763 | $ | 4.14 | TIMELY ELIGIBLE |
| SEQ5000302-011886 | $ | 4.09 | TIMELY ELIGIBLE |
| SEQ5000302-011367 | $ | 3.99 | TIMELY ELIGIBLE |
| SEQ5000302-011202 | $ | 3.99 | TIMELY ELIGIBLE |
| SEQ5000302-000757 | $ | 3.99 | TIMELY ELIGIBLE |
| SEQ5000157-000001 | $ | 3.90 | TIMELY ELIGIBLE |
| SEQ5000273-000012 | $ | 3.90 | TIMELY ELIGIBLE |
| SEQ5000302-007719 | $ | 3.90 | TIMELY ELIGIBLE |
| SEQ5000302-018467 | $ | 3.90 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-020355 | $ 3.90 | TIMELY ELIGIBLE |
| SEQ5000302-001037 | $ 3.85 | TIMELY ELIGIBLE |
| SEQ5000302-012389 | $ 3.84 | TIMELY ELIGIBLE |
| SEQ5000302-012403 | $ 3.79 | TIMELY ELIGIBLE |
| SEQ5000302-020325 | $ 3.75 | TIMELY ELIGIBLE |
| SEQ5000302-012653 | $ 3.71 | TIMELY ELIGIBLE |
| SEQ5000302-013461 | $ 3.71 | TIMELY ELIGIBLE |
| SEQ5000302-011336 | $ 3.64 | TIMELY ELIGIBLE |
| SEQ5000302-011345 | $ 3.56 | TIMELY ELIGIBLE |
| SEQ5000302-011427 | $ 3.56 | TIMELY ELIGIBLE |
| SEQ5000302-001935 | $ 3.56 | TIMELY ELIGIBLE |
| SEQ5000302-010832 | $ 3.56 | TIMELY ELIGIBLE |
| SEQ5000302-011145 | $ 3.56 | TIMELY ELIGIBLE |
| SEQ5000302-012721 | $ 3.56 | TIMELY ELIGIBLE |
| SEQ5000302-019217 | $ 3.56 | TIMELY ELIGIBLE |
| SEQ5000302-011576 | $ 3.55 | TIMELY ELIGIBLE |
| SEQ5000302-005668 | $ 3.53 | TIMELY ELIGIBLE |
| SEQ5000302-011110 | $ 3.45 | TIMELY ELIGIBLE |
| SEQ5000302-018151 | $ 3.41 | TIMELY ELIGIBLE |
| SEQ5000302-012271 | $ 3.37 | TIMELY ELIGIBLE |
| SEQ5000302-012328 | $ 3.37 | TIMELY ELIGIBLE |
| SEQ5000302-011290 | $ 3.35 | TIMELY ELIGIBLE |
| SEQ5000302-010996 | $ 3.29 | TIMELY ELIGIBLE |
| SEQ5000190-000001 | $ 3.28 | TIMELY ELIGIBLE |
| SEQ5000302-011197 | $ 3.28 | TIMELY ELIGIBLE |
| SEQ5000302-014713 | $ 3.19 | TIMELY ELIGIBLE |
| SEQ5000302-007137 | $ 3.17 | TIMELY ELIGIBLE |
| SEQ5000302-011242 | $ 3.14 | TIMELY ELIGIBLE |
| SEQ5000302-017945 | $ 3.12 | TIMELY ELIGIBLE |
| SEQ5000302-006695 | $ 3.03 | TIMELY ELIGIBLE |
| SEQ5000302-012711 | $ 2.99 | TIMELY ELIGIBLE |
| SEQ5000302-012783 | $ 2.99 | TIMELY ELIGIBLE |
| SEQ5000302-012490 | $ 2.97 | TIMELY ELIGIBLE |
| SEQ5000302-000700 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-011597 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-011665 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-011982 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-012348 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-012581 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-012611 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-012622 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-012777 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-012781 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-012851 | $ 2.85 | TIMELY ELIGIBLE |
| SEQ5000302-014242 | $ 2.85 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-010905 | $ | 2.81 | TIMELY ELIGIBLE |
| SEQ5000302-016252 | $ | 2.78 | TIMELY ELIGIBLE |
| SEQ5000302-011285 | $ | 2.73 | TIMELY ELIGIBLE |
| SEQ5000302-011089 | $ | 2.71 | TIMELY ELIGIBLE |
| SEQ5000302-013003 | $ | 2.71 | TIMELY ELIGIBLE |
| SEQ5000302-000315 | $ | 2.66 | TIMELY ELIGIBLE |
| SEQ5000302-010935 | $ | 2.66 | TIMELY ELIGIBLE |
| SEQ5000302-011010 | $ | 2.66 | TIMELY ELIGIBLE |
| SEQ5000302-011598 | $ | 2.66 | TIMELY ELIGIBLE |
| SEQ5000302-011853 | $ | 2.66 | TIMELY ELIGIBLE |
| SEQ5000302-011866 | $ | 2.66 | TIMELY ELIGIBLE |
| SEQ5000302-011946 | $ | 2.66 | TIMELY ELIGIBLE |
| SEQ5000302-010877 | $ | 2.64 | TIMELY ELIGIBLE |
| SEQ5000157-000104 | $ | 2.61 | TIMELY ELIGIBLE |
| SEQ5000302-010961 | $ | 2.61 | TIMELY ELIGIBLE |
| SEQ5000302-004254 | $ | 2.60 | TIMELY ELIGIBLE |
| SEQ5000182-000001 | $ | 2.57 | TIMELY ELIGIBLE |
| SEQ5000302-000263 | $ | 2.57 | TIMELY ELIGIBLE |
| SEQ5000302-011793 | $ | 2.57 | TIMELY ELIGIBLE |
| SEQ5000302-012414 | $ | 2.57 | TIMELY ELIGIBLE |
| SEQ5000302-012832 | $ | 2.57 | TIMELY ELIGIBLE |
| SEQ5000302-012966 | $ | 2.57 | TIMELY ELIGIBLE |
| SEQ5000302-008024 | $ | 2.46 | TIMELY ELIGIBLE |
| SEQ5000302-015108 | $ | 2.44 | TIMELY ELIGIBLE |
| SEQ5000302-016012 | $ | 2.44 | TIMELY ELIGIBLE |
| SEQ5000302-016061 | $ | 2.44 | TIMELY ELIGIBLE |
| SEQ5000302-012491 | $ | 2.42 | TIMELY ELIGIBLE |
| SEQ5000302-012250 | $ | 2.42 | TIMELY ELIGIBLE |
| SEQ5000302-012410 | $ | 2.42 | TIMELY ELIGIBLE |
| SEQ5000302-012425 | $ | 2.42 | TIMELY ELIGIBLE |
| SEQ5000302-011778 | $ | 2.38 | TIMELY ELIGIBLE |
| SEQ5000302-012017 | $ | 2.31 | TIMELY ELIGIBLE |
| SEQ5000302-011884 | $ | 2.31 | TIMELY ELIGIBLE |
| SEQ5000302-007880 | $ | 2.29 | TIMELY ELIGIBLE |
| SEQ5000302-012123 | $ | 2.28 | TIMELY ELIGIBLE |
| SEQ5000302-016839 | $ | 2.25 | TIMELY ELIGIBLE |
| SEQ5000302-011873 | $ | 2.24 | TIMELY ELIGIBLE |
| SEQ5000302-012331 | $ | 2.14 | TIMELY ELIGIBLE |
| SEQ5000302-012498 | $ | 2.14 | TIMELY ELIGIBLE |
| SEQ5000302-012605 | $ | 2.14 | TIMELY ELIGIBLE |
| SEQ5000302-012793 | $ | 2.14 | TIMELY ELIGIBLE |
| SEQ5000302-012866 | $ | 2.14 | TIMELY ELIGIBLE |
| SEQ5000302-013451 | $ | 2.14 | TIMELY ELIGIBLE |
| SEQ5000302-012069 | $ | 2.10 | TIMELY ELIGIBLE |
| SEQ5000302-012420 | $ | 2.10 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-012563 | $ 2.10 | TIMELY ELIGIBLE |
| SEQ5000287-000093 | $ 2.00 | TIMELY ELIGIBLE |
| SEQ5000302-011572 | $ 2.00 | TIMELY ELIGIBLE |
| SEQ5000302-012312 | $ 2.00 | TIMELY ELIGIBLE |
| SEQ5000302-012467 | $ 2.00 | TIMELY ELIGIBLE |
| SEQ5000302-012810 | $ 2.00 | TIMELY ELIGIBLE |
| SEQ5000302-012204 | $ 2.00 | TIMELY ELIGIBLE |
| SEQ5000302-012564 | $ 1.99 | TIMELY ELIGIBLE |
| SEQ5000114-000001 | $ 1.95 | TIMELY ELIGIBLE |
| SEQ5000157-000098 | $ 1.85 | TIMELY ELIGIBLE |
| SEQ5000302-012489 | $ 1.85 | TIMELY ELIGIBLE |
| SEQ5000302-012223 | $ 1.82 | TIMELY ELIGIBLE |
| SEQ5000302-017673 | $ 1.80 | TIMELY ELIGIBLE |
| SEQ5000302-012339 | $ 1.79 | TIMELY ELIGIBLE |
| SEQ5000302-014291 | $ 1.78 | TIMELY ELIGIBLE |
| SEQ5000302-003840 | $ 1.76 | TIMELY ELIGIBLE |
| SEQ5000302-011611 | $ 1.76 | TIMELY ELIGIBLE |
| SEQ5000302-007448 | $ 1.76 | TIMELY ELIGIBLE |
| SEQ5000302-012006 | $ 1.71 | TIMELY ELIGIBLE |
| SEQ5000302-003778 | $ 1.71 | TIMELY ELIGIBLE |
| SEQ5000302-012145 | $ 1.68 | TIMELY ELIGIBLE |
| SEQ5000302-011909 | $ 1.68 | TIMELY ELIGIBLE |
| SEQ5000302-012572 | $ 1.68 | TIMELY ELIGIBLE |
| SEQ5000302-012623 | $ 1.68 | TIMELY ELIGIBLE |
| SEQ5000302-012660 | $ 1.67 | TIMELY ELIGIBLE |
| SEQ5000302-012032 | $ 1.64 | TIMELY ELIGIBLE |
| SEQ5000302-008073 | $ 1.63 | TIMELY ELIGIBLE |
| SEQ5000302-008164 | $ 1.62 | TIMELY ELIGIBLE |
| SEQ5000302-006966 | $ 1.61 | TIMELY ELIGIBLE |
| SEQ5000302-007053 | $ 1.61 | TIMELY ELIGIBLE |
| SEQ5000302-017775 | $ 1.61 | TIMELY ELIGIBLE |
| SEQ5000302-012456 | $ 1.57 | TIMELY ELIGIBLE |
| SEQ5000302-012659 | $ 1.57 | TIMELY ELIGIBLE |
| SEQ5000302-006822 | $ 1.56 | TIMELY ELIGIBLE |
| SEQ5000302-005131 | $ 1.51 | TIMELY ELIGIBLE |
| SEQ5000302-001279 | $ 1.46 | TIMELY ELIGIBLE |
| SEQ5000302-016398 | $ 1.46 | TIMELY ELIGIBLE |
| SEQ5000302-010863 | $ 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-011096 | $ 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-011765 | $ 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-012378 | $ 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-012482 | $ 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-012800 | $ 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-012811 | $ 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-012856 | $ 1.43 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-012863 | $ | 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-012867 | $ | 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-012871 | $ | 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-015052 | $ | 1.43 | TIMELY ELIGIBLE |
| SEQ5000302-004242 | $ | 1.41 | TIMELY ELIGIBLE |
| SEQ5000302-012195 | $ | 1.39 | TIMELY ELIGIBLE |
| SEQ5000302-011973 | $ | 1.35 | TIMELY ELIGIBLE |
| SEQ5000302-011344 | $ | 1.33 | TIMELY ELIGIBLE |
| SEQ5000302-011408 | $ | 1.33 | TIMELY ELIGIBLE |
| SEQ5000302-011431 | $ | 1.33 | TIMELY ELIGIBLE |
| SEQ5000302-011571 | $ | 1.33 | TIMELY ELIGIBLE |
| SEQ5000302-011660 | $ | 1.33 | TIMELY ELIGIBLE |
| SEQ5000302-011720 | $ | 1.33 | TIMELY ELIGIBLE |
| SEQ5000302-011835 | $ | 1.33 | TIMELY ELIGIBLE |
| SEQ5000302-012134 | $ | 1.33 | TIMELY ELIGIBLE |
| SEQ5000302-007984 | $ | 1.32 | TIMELY ELIGIBLE |
| SEQ5000302-013556 | $ | 1.31 | TIMELY ELIGIBLE |
| SEQ5000302-011147 | $ | 1.28 | TIMELY ELIGIBLE |
| SEQ5000302-011538 | $ | 1.28 | TIMELY ELIGIBLE |
| SEQ5000302-012743 | $ | 1.28 | TIMELY ELIGIBLE |
| SEQ5000168-000098 | $ | 1.28 | TIMELY ELIGIBLE |
| SEQ5000302-006719 | $ | 1.27 | TIMELY ELIGIBLE |
| SEQ5000302-011935 | $ | 1.26 | TIMELY ELIGIBLE |
| SEQ5000302-012314 | $ | 1.26 | TIMELY ELIGIBLE |
| SEQ5000302-012376 | $ | 1.26 | TIMELY ELIGIBLE |
| SEQ5000302-018501 | $ | 1.25 | TIMELY ELIGIBLE |
| SEQ5000302-000477 | $ | 1.22 | TIMELY ELIGIBLE |
| SEQ5000302-005503 | $ | 1.22 | TIMELY ELIGIBLE |
| SEQ5000302-007299 | $ | 1.22 | TIMELY ELIGIBLE |
| SEQ5000302-014420 | $ | 1.22 | TIMELY ELIGIBLE |
| SEQ5000302-014696 | $ | 1.22 | TIMELY ELIGIBLE |
| SEQ5000302-018330 | $ | 1.22 | TIMELY ELIGIBLE |
| SEQ5000302-012106 | $ | 1.20 | TIMELY ELIGIBLE |
| SEQ5000302-012676 | $ | 1.18 | TIMELY ELIGIBLE |
| SEQ5000302-001412 | $ | 1.17 | TIMELY ELIGIBLE |
| SEQ5000302-002706 | $ | 1.17 | TIMELY ELIGIBLE |
| SEQ5000302-011867 | $ | 1.15 | TIMELY ELIGIBLE |
| SEQ5000302-000276 | $ | 1.14 | TIMELY ELIGIBLE |
| SEQ5000302-012447 | $ | 1.14 | TIMELY ELIGIBLE |
| SEQ5000302-013457 | $ | 1.14 | TIMELY ELIGIBLE |
| SEQ5000302-012237 | $ | 1.14 | TIMELY ELIGIBLE |
| SEQ5000302-012468 | $ | 1.13 | TIMELY ELIGIBLE |
| SEQ5000302-012654 | $ | 1.10 | TIMELY ELIGIBLE |
| SEQ5000302-017110 | $ | 1.07 | TIMELY ELIGIBLE |
| SEQ5000302-005166 | $ | 1.02 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-005565 | $ 1.02 | TIMELY ELIGIBLE |
| SEQ5000302-003093 | $ 1.02 | TIMELY ELIGIBLE |
| SEQ5000302-000359 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-000720 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-003213 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-003848 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-004029 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-004202 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-005411 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-006052 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-006112 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-006516 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-006932 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007029 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007096 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007156 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007286 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007375 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007647 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007713 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007848 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007865 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007893 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-007943 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-008064 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-008078 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-008182 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-013846 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-014021 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-014296 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-015026 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-015132 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-016978 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-017081 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-017186 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-017306 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-017537 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-018060 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-018156 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-018159 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-018393 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-018958 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-019805 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-020091 | $ 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-020595 | $ 0.98 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-021572 | $ | 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-021657 | $ | 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-021750 | $ | 0.98 | TIMELY ELIGIBLE |
| SEQ5000302-012461 | $ | 0.94 | TIMELY ELIGIBLE |
| SEQ5000302-011654 | $ | 0.91 | TIMELY ELIGIBLE |
| SEQ5000302-012125 | $ | 0.91 | TIMELY ELIGIBLE |
| SEQ5000302-001466 | $ | 0.91 | TIMELY ELIGIBLE |
| SEQ5000302-005553 | $ | 0.88 | TIMELY ELIGIBLE |
| SEQ5000302-019963 | $ | 0.88 | TIMELY ELIGIBLE |
| SEQ5000302-021979 | $ | 0.87 | TIMELY ELIGIBLE |
| SEQ5000302-011104 | $ | 0.86 | TIMELY ELIGIBLE |
| SEQ5000302-011420 | $ | 0.86 | TIMELY ELIGIBLE |
| SEQ5000302-011738 | $ | 0.86 | TIMELY ELIGIBLE |
| SEQ5000302-012118 | $ | 0.86 | TIMELY ELIGIBLE |
| SEQ5000302-012470 | $ | 0.86 | TIMELY ELIGIBLE |
| SEQ5000302-012557 | $ | 0.86 | TIMELY ELIGIBLE |
| SEQ5000302-012695 | $ | 0.86 | TIMELY ELIGIBLE |
| SEQ5000302-010888 | $ | 0.86 | TIMELY ELIGIBLE |
| SEQ5000302-012668 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-011064 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-011156 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-011588 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-011741 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-011911 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-012054 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-012266 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-012326 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-012361 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-012436 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-012677 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-012685 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-011368 | $ | 0.84 | TIMELY ELIGIBLE |
| SEQ5000302-012412 | $ | 0.83 | TIMELY ELIGIBLE |
| SEQ5000302-011635 | $ | 0.83 | TIMELY ELIGIBLE |
| SEQ5000302-012078 | $ | 0.79 | TIMELY ELIGIBLE |
| SEQ5000302-000723 | $ | 0.79 | TIMELY ELIGIBLE |
| SEQ5000302-012107 | $ | 0.77 | TIMELY ELIGIBLE |
| SEQ5000302-003418 | $ | 0.77 | TIMELY ELIGIBLE |
| SEQ5000302-022601 | $ | 0.75 | TIMELY ELIGIBLE |
| SEQ5000302-012488 | $ | 0.74 | TIMELY ELIGIBLE |
| SEQ5000302-007835 | $ | 0.74 | TIMELY ELIGIBLE |
| SEQ5000302-000471 | $ | 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-011910 | $ | 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-012000 | $ | 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-012469 | $ | 0.71 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-012590 | $ 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-012868 | $ 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-013046 | $ 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-013244 | $ 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-013260 | $ 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-013450 | $ 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-016351 | $ 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-012487 | $ 0.71 | TIMELY ELIGIBLE |
| SEQ5000302-018478 | $ 0.68 | TIMELY ELIGIBLE |
| SEQ5000302-017994 | $ 0.68 | TIMELY ELIGIBLE |
| SEQ5000302-005014 | $ 0.66 | TIMELY ELIGIBLE |
| SEQ5000302-012166 | $ 0.66 | TIMELY ELIGIBLE |
| SEQ5000302-005262 | $ 0.66 | TIMELY ELIGIBLE |
| SEQ5000302-007067 | $ 0.66 | TIMELY ELIGIBLE |
| SEQ5000302-012241 | $ 0.64 | TIMELY ELIGIBLE |
| SEQ5000302-005214 | $ 0.63 | TIMELY ELIGIBLE |
| SEQ5000302-017719 | $ 0.63 | TIMELY ELIGIBLE |
| SEQ5000302-019072 | $ 0.61 | TIMELY ELIGIBLE |
| SEQ5000302-001221 | $ 0.61 | TIMELY ELIGIBLE |
| SEQ5000302-002515 | $ 0.61 | TIMELY ELIGIBLE |
| SEQ5000302-003941 | $ 0.61 | TIMELY ELIGIBLE |
| SEQ5000302-017926 | $ 0.61 | TIMELY ELIGIBLE |
| SEQ5000302-021595 | $ 0.61 | TIMELY ELIGIBLE |
| SEQ5000302-011113 | $ 0.60 | TIMELY ELIGIBLE |
| SEQ5000302-006734 | $ 0.59 | TIMELY ELIGIBLE |
| SEQ5000302-001630 | $ 0.59 | TIMELY ELIGIBLE |
| SEQ5000302-002775 | $ 0.59 | TIMELY ELIGIBLE |
| SEQ5000302-012755 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-011864 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-011916 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-012110 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-012333 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-012694 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-012708 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-012840 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-012864 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-013449 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000302-012225 | $ 0.57 | TIMELY ELIGIBLE |
| SEQ5000227-000001 | $ 0.55 | TIMELY ELIGIBLE |
| SEQ5000302-005185 | $ 0.54 | TIMELY ELIGIBLE |
| SEQ5000302-004619 | $ 0.54 | TIMELY ELIGIBLE |
| SEQ5000302-017620 | $ 0.54 | TIMELY ELIGIBLE |
| SEQ5000302-007933 | $ 0.51 | TIMELY ELIGIBLE |
| SEQ5000302-004922 | $ 0.50 | TIMELY ELIGIBLE |
| SEQ5000302-017436 | $ 0.49 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-001072 | $ | 0.49 | TIMELY ELIGIBLE |
| SEQ5000302-001291 | $ | 0.49 | TIMELY ELIGIBLE |
| SEQ5000302-002568 | $ | 0.49 | TIMELY ELIGIBLE |
| SEQ5000302-006595 | $ | 0.49 | TIMELY ELIGIBLE |
| SEQ5000302-006640 | $ | 0.49 | TIMELY ELIGIBLE |
| SEQ5000302-013722 | $ | 0.49 | TIMELY ELIGIBLE |
| SEQ5000302-016880 | $ | 0.49 | TIMELY ELIGIBLE |
| SEQ5000302-020006 | $ | 0.49 | TIMELY ELIGIBLE |
| SEQ5000302-006580 | $ | 0.48 | TIMELY ELIGIBLE |
| SEQ5000119-000001 | $ | 0.47 | TIMELY ELIGIBLE |
| SEQ5000302-017447 | $ | 0.47 | TIMELY ELIGIBLE |
| SEQ5000302-018985 | $ | 0.46 | TIMELY ELIGIBLE |
| SEQ5000302-012655 | $ | 0.45 | TIMELY ELIGIBLE |
| SEQ5000302-007977 | $ | 0.44 | TIMELY ELIGIBLE |
| SEQ5000302-012954 | $ | 0.44 | TIMELY ELIGIBLE |
| SEQ5000157-000099 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-010831 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-011496 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-012079 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-012352 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-012587 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-012644 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-012792 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-013230 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-013446 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-012729 | $ | 0.43 | TIMELY ELIGIBLE |
| SEQ5000302-012023 | $ | 0.42 | TIMELY ELIGIBLE |
| SEQ5000302-012230 | $ | 0.42 | TIMELY ELIGIBLE |
| SEQ5000302-012371 | $ | 0.42 | TIMELY ELIGIBLE |
| SEQ5000302-012406 | $ | 0.42 | TIMELY ELIGIBLE |
| SEQ5000302-012583 | $ | 0.42 | TIMELY ELIGIBLE |
| SEQ5000302-012630 | $ | 0.42 | TIMELY ELIGIBLE |
| SEQ5000302-012687 | $ | 0.42 | TIMELY ELIGIBLE |
| SEQ5000302-012356 | $ | 0.42 | TIMELY ELIGIBLE |
| SEQ5000302-001376 | $ | 0.41 | TIMELY ELIGIBLE |
| SEQ5000302-016976 | $ | 0.41 | TIMELY ELIGIBLE |
| SEQ5000302-016895 | $ | 0.39 | TIMELY ELIGIBLE |
| SEQ5000302-001469 | $ | 0.39 | TIMELY ELIGIBLE |
| SEQ5000302-019091 | $ | 0.39 | TIMELY ELIGIBLE |
| SEQ5000302-011135 | $ | 0.37 | TIMELY ELIGIBLE |
| SEQ5000302-003077 | $ | 0.34 | TIMELY ELIGIBLE |
| SEQ5000302-005217 | $ | 0.33 | TIMELY ELIGIBLE |
| SEQ5000302-014508 | $ | 0.30 | TIMELY ELIGIBLE |
| SEQ5000302-006257 | $ | 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-004363 | $ | 0.29 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | |
|---|---|---|
| SEQ5000302-004228 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011645 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-010854 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-010929 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011143 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011295 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011486 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011655 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011716 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011953 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011971 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012233 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012369 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012601 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012602 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012731 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012749 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012830 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-013454 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012396 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012459 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012619 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012816 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-012607 | $ 0.29 | TIMELY ELIGIBLE |
| SEQ5000302-011247 | $ 0.28 | TIMELY ELIGIBLE |
| SEQ5000302-012275 | $ 0.28 | TIMELY ELIGIBLE |
| SEQ5000302-003915 | $ 0.26 | TIMELY ELIGIBLE |
| SEQ5000302-011685 | $ 0.26 | TIMELY ELIGIBLE |
| SEQ5000302-008097 | $ 0.26 | TIMELY ELIGIBLE |
| SEQ5000302-006160 | $ 0.24 | TIMELY ELIGIBLE |
| SEQ5000302-007115 | $ 0.24 | TIMELY ELIGIBLE |
| SEQ5000302-011318 | $ 0.24 | TIMELY ELIGIBLE |
| SEQ5000302-014807 | $ 0.24 | TIMELY ELIGIBLE |
| SEQ5000302-012635 | $ 0.24 | TIMELY ELIGIBLE |
| SEQ5000302-008307 | $ 0.23 | TIMELY ELIGIBLE |
| SEQ5000302-012565 | $ 0.22 | TIMELY ELIGIBLE |
| SEQ5000302-007864 | $ 0.19 | TIMELY ELIGIBLE |
| SEQ5000302-011138 | $ 0.16 | TIMELY ELIGIBLE |
| SEQ5000302-004802 | $ 0.16 | TIMELY ELIGIBLE |
| SEQ5000302-012522 | $ 0.15 | TIMELY ELIGIBLE |
| SEQ5000302-010930 | $ 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-001858 | $ 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-011468 | $ 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-011478 | $ 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-011505 | $ 0.14 | TIMELY ELIGIBLE |

**Exhibit C - Part One**
**Timely and Eligible Proofs of Claim**
**Total Number of Claims: 2,697; Total Recognized Claim Amount: $12,117,808.62**

| | | | |
|---|---|---|---|
| SEQ5000302-011545 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-011950 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012049 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012117 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012368 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012373 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012559 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012562 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012585 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012682 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012696 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012842 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012870 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-013091 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-013296 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-013459 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-000469 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-002074 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-011990 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-010891 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-012858 | $ | 0.14 | TIMELY ELIGIBLE |
| SEQ5000302-001392 | $ | 0.11 | TIMELY ELIGIBLE |
| SEQ5000302-002518 | $ | 0.10 | TIMELY ELIGIBLE |
| SEQ5000302-019727 | $ | 0.09 | TIMELY ELIGIBLE |
| SEQ5000302-001938 | $ | 0.09 | TIMELY ELIGIBLE |
| SEQ5000302-001464 | $ | 0.09 | TIMELY ELIGIBLE |
| SEQ5000302-002653 | $ | 0.09 | TIMELY ELIGIBLE |
| SEQ5000302-003939 | $ | 0.06 | TIMELY ELIGIBLE |
| SEQ5000302-004215 | $ | 0.05 | TIMELY ELIGIBLE |
| SEQ5000302-007678 | $ | 0.05 | TIMELY ELIGIBLE |
| SEQ5000302-007921 | $ | 0.05 | TIMELY ELIGIBLE |
| SEQ5000302-011943 | $ | 0.04 | TIMELY ELIGIBLE |
| SEQ5000302-006239 | $ | 0.04 | TIMELY ELIGIBLE |
| SEQ5000302-013145 | $ | 0.04 | TIMELY ELIGIBLE |
| SEQ5000302-011313 | $ | 0.02 | TIMELY ELIGIBLE |
| SEQ5000302-011321 | $ | 0.02 | TIMELY ELIGIBLE |
| SEQ5000302-006486 | $ | 0.02 | TIMELY ELIGIBLE |
| SEQ5000287-000076 | $ | 0.02 | TIMELY ELIGIBLE |
| SEQ5000261-000001 | $ | 0.01 | TIMELY ELIGIBLE |
| SEQ5000302-022634 | $ | 0.01 | TIMELY ELIGIBLE |
| SEQ5000302-022787 | $ | 0.01 | TIMELY ELIGIBLE |
| SEQ5000302-004059 | $ | 0.01 | TIMELY ELIGIBLE |
| SEQ5000287-000074 | $ | 0.01 | TIMELY ELIGIBLE |

# Exhibit C
# Part Two

**Exhibit C - Part Two**
**Late But Otherwise Eligible Proofs of Claim**
**Total Number of Claims: 6; Total Recognized Claim Amount: $299,360.74**

| Claim Number | Recognized Claim Amount | Claim Status |
|---|---|---|
| SEQ5000350-000001 | $ 228,056.28 | LATE BUT OTHERWISE ELIGIBLE |
| SEQ5000321-000001 | $ 67,614.33 | LATE BUT OTHERWISE ELIGIBLE |
| SEQ5000304-000001 | $ 2,876.53 | LATE BUT OTHERWISE ELIGIBLE |
| SEQ5000306-000001 | $ 728.11 | LATE BUT OTHERWISE ELIGIBLE |
| SEQ5000309-000001 | $ 71.25 | LATE BUT OTHERWISE ELIGIBLE |
| SEQ5000364-000001 | $ 14.25 | LATE BUT OTHERWISE ELIGIBLE |

# Exhibit C
# Part Three

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| Claim Number | Claim Status |
|---|---|
| SEQ5000185-000009 | DENIED - DUPLICATE CLAIM |
| SEQ5000202-000001 | DENIED - DUPLICATE CLAIM |
| SEQ5000204-000016 | DENIED - DUPLICATE CLAIM |
| SEQ5000215-000104 | DENIED - DUPLICATE CLAIM |
| SEQ5000218-000001 | DENIED - DUPLICATE CLAIM |
| SEQ5000302-022612 | DENIED - DUPLICATE CLAIM |
| SEQ5000310-000001 | DENIED - DUPLICATE CLAIM |
| SEQ5000326-000001 | DENIED - DUPLICATE CLAIM |
| SEQ5000003-000001 | DENIED - NO PURCHASE |
| SEQ5000005-000001 | DENIED - NO PURCHASE |
| SEQ5000006-000001 | DENIED - NO PURCHASE |
| SEQ5000008-000001 | DENIED - NO PURCHASE |
| SEQ5000009-000001 | DENIED - NO PURCHASE |
| SEQ5000016-000001 | DENIED - NO PURCHASE |
| SEQ5000020-000001 | DENIED - NO PURCHASE |
| SEQ5000025-000001 | DENIED - NO PURCHASE |
| SEQ5000030-000001 | DENIED - NO PURCHASE |
| SEQ5000036-000001 | DENIED - NO PURCHASE |
| SEQ5000037-000001 | DENIED - NO PURCHASE |
| SEQ5000043-000001 | DENIED - NO PURCHASE |
| SEQ5000044-000001 | DENIED - NO PURCHASE |
| SEQ5000056-000001 | DENIED - NO PURCHASE |
| SEQ5000057-000001 | DENIED - NO PURCHASE |
| SEQ5000060-000001 | DENIED - NO PURCHASE |
| SEQ5000066-000001 | DENIED - NO PURCHASE |
| SEQ5000069-000001 | DENIED - NO PURCHASE |
| SEQ5000070-000001 | DENIED - NO PURCHASE |
| SEQ5000072-000001 | DENIED - NO PURCHASE |
| SEQ5000074-000001 | DENIED - NO PURCHASE |
| SEQ5000075-000001 | DENIED - NO PURCHASE |
| SEQ5000076-000001 | DENIED - NO PURCHASE |
| SEQ5000079-000001 | DENIED - NO PURCHASE |
| SEQ5000081-000001 | DENIED - NO PURCHASE |
| SEQ5000083-000001 | DENIED - NO PURCHASE |
| SEQ5000087-000001 | DENIED - NO PURCHASE |
| SEQ5000088-000001 | DENIED - NO PURCHASE |
| SEQ5000089-000001 | DENIED - NO PURCHASE |
| SEQ5000092-000001 | DENIED - NO PURCHASE |
| SEQ5000095-000001 | DENIED - NO PURCHASE |
| SEQ5000096-000001 | DENIED - NO PURCHASE |
| SEQ5000100-000001 | DENIED - NO PURCHASE |
| SEQ5000102-000001 | DENIED - NO PURCHASE |
| SEQ5000104-000006 | DENIED - NO PURCHASE |
| SEQ5000107-000003 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000118-000001 | DENIED - NO PURCHASE |
| SEQ5000120-000001 | DENIED - NO PURCHASE |
| SEQ5000123-000001 | DENIED - NO PURCHASE |
| SEQ5000129-000001 | DENIED - NO PURCHASE |
| SEQ5000129-000008 | DENIED - NO PURCHASE |
| SEQ5000129-000009 | DENIED - NO PURCHASE |
| SEQ5000129-000010 | DENIED - NO PURCHASE |
| SEQ5000129-000011 | DENIED - NO PURCHASE |
| SEQ5000129-000013 | DENIED - NO PURCHASE |
| SEQ5000129-000014 | DENIED - NO PURCHASE |
| SEQ5000129-000015 | DENIED - NO PURCHASE |
| SEQ5000129-000016 | DENIED - NO PURCHASE |
| SEQ5000129-000017 | DENIED - NO PURCHASE |
| SEQ5000129-000018 | DENIED - NO PURCHASE |
| SEQ5000130-000001 | DENIED - NO PURCHASE |
| SEQ5000131-000001 | DENIED - NO PURCHASE |
| SEQ5000131-000002 | DENIED - NO PURCHASE |
| SEQ5000135-000001 | DENIED - NO PURCHASE |
| SEQ5000137-000001 | DENIED - NO PURCHASE |
| SEQ5000144-000003 | DENIED - NO PURCHASE |
| SEQ5000144-000019 | DENIED - NO PURCHASE |
| SEQ5000144-000040 | DENIED - NO PURCHASE |
| SEQ5000144-000041 | DENIED - NO PURCHASE |
| SEQ5000144-000043 | DENIED - NO PURCHASE |
| SEQ5000144-000045 | DENIED - NO PURCHASE |
| SEQ5000144-000048 | DENIED - NO PURCHASE |
| SEQ5000144-000057 | DENIED - NO PURCHASE |
| SEQ5000144-000063 | DENIED - NO PURCHASE |
| SEQ5000144-000064 | DENIED - NO PURCHASE |
| SEQ5000144-000065 | DENIED - NO PURCHASE |
| SEQ5000144-000067 | DENIED - NO PURCHASE |
| SEQ5000144-000068 | DENIED - NO PURCHASE |
| SEQ5000144-000075 | DENIED - NO PURCHASE |
| SEQ5000144-000076 | DENIED - NO PURCHASE |
| SEQ5000144-000077 | DENIED - NO PURCHASE |
| SEQ5000144-000085 | DENIED - NO PURCHASE |
| SEQ5000144-000086 | DENIED - NO PURCHASE |
| SEQ5000144-000108 | DENIED - NO PURCHASE |
| SEQ5000144-000112 | DENIED - NO PURCHASE |
| SEQ5000144-000113 | DENIED - NO PURCHASE |
| SEQ5000144-000114 | DENIED - NO PURCHASE |
| SEQ5000144-000116 | DENIED - NO PURCHASE |
| SEQ5000144-000129 | DENIED - NO PURCHASE |
| SEQ5000146-000001 | DENIED - NO PURCHASE |
| SEQ5000150-000001 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000154-000001 | DENIED - NO PURCHASE |
| SEQ5000156-000001 | DENIED - NO PURCHASE |
| SEQ5000163-000001 | DENIED - NO PURCHASE |
| SEQ5000167-000001 | DENIED - NO PURCHASE |
| SEQ5000168-000002 | DENIED - NO PURCHASE |
| SEQ5000168-000003 | DENIED - NO PURCHASE |
| SEQ5000168-000004 | DENIED - NO PURCHASE |
| SEQ5000168-000005 | DENIED - NO PURCHASE |
| SEQ5000168-000006 | DENIED - NO PURCHASE |
| SEQ5000168-000007 | DENIED - NO PURCHASE |
| SEQ5000168-000008 | DENIED - NO PURCHASE |
| SEQ5000168-000009 | DENIED - NO PURCHASE |
| SEQ5000168-000010 | DENIED - NO PURCHASE |
| SEQ5000168-000013 | DENIED - NO PURCHASE |
| SEQ5000168-000014 | DENIED - NO PURCHASE |
| SEQ5000168-000017 | DENIED - NO PURCHASE |
| SEQ5000168-000018 | DENIED - NO PURCHASE |
| SEQ5000168-000019 | DENIED - NO PURCHASE |
| SEQ5000168-000020 | DENIED - NO PURCHASE |
| SEQ5000168-000022 | DENIED - NO PURCHASE |
| SEQ5000168-000026 | DENIED - NO PURCHASE |
| SEQ5000168-000027 | DENIED - NO PURCHASE |
| SEQ5000168-000031 | DENIED - NO PURCHASE |
| SEQ5000168-000034 | DENIED - NO PURCHASE |
| SEQ5000168-000035 | DENIED - NO PURCHASE |
| SEQ5000168-000037 | DENIED - NO PURCHASE |
| SEQ5000168-000041 | DENIED - NO PURCHASE |
| SEQ5000168-000042 | DENIED - NO PURCHASE |
| SEQ5000168-000043 | DENIED - NO PURCHASE |
| SEQ5000168-000045 | DENIED - NO PURCHASE |
| SEQ5000168-000046 | DENIED - NO PURCHASE |
| SEQ5000168-000047 | DENIED - NO PURCHASE |
| SEQ5000168-000049 | DENIED - NO PURCHASE |
| SEQ5000168-000051 | DENIED - NO PURCHASE |
| SEQ5000168-000052 | DENIED - NO PURCHASE |
| SEQ5000168-000053 | DENIED - NO PURCHASE |
| SEQ5000168-000054 | DENIED - NO PURCHASE |
| SEQ5000168-000055 | DENIED - NO PURCHASE |
| SEQ5000168-000057 | DENIED - NO PURCHASE |
| SEQ5000168-000059 | DENIED - NO PURCHASE |
| SEQ5000168-000061 | DENIED - NO PURCHASE |
| SEQ5000168-000066 | DENIED - NO PURCHASE |
| SEQ5000168-000067 | DENIED - NO PURCHASE |
| SEQ5000168-000068 | DENIED - NO PURCHASE |
| SEQ5000168-000069 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000168-000072 | DENIED - NO PURCHASE |
| SEQ5000168-000073 | DENIED - NO PURCHASE |
| SEQ5000168-000075 | DENIED - NO PURCHASE |
| SEQ5000168-000076 | DENIED - NO PURCHASE |
| SEQ5000168-000078 | DENIED - NO PURCHASE |
| SEQ5000168-000081 | DENIED - NO PURCHASE |
| SEQ5000168-000083 | DENIED - NO PURCHASE |
| SEQ5000168-000084 | DENIED - NO PURCHASE |
| SEQ5000168-000085 | DENIED - NO PURCHASE |
| SEQ5000168-000087 | DENIED - NO PURCHASE |
| SEQ5000168-000089 | DENIED - NO PURCHASE |
| SEQ5000168-000091 | DENIED - NO PURCHASE |
| SEQ5000168-000094 | DENIED - NO PURCHASE |
| SEQ5000168-000095 | DENIED - NO PURCHASE |
| SEQ5000168-000099 | DENIED - NO PURCHASE |
| SEQ5000168-000100 | DENIED - NO PURCHASE |
| SEQ5000168-000106 | DENIED - NO PURCHASE |
| SEQ5000170-000001 | DENIED - NO PURCHASE |
| SEQ5000174-000001 | DENIED - NO PURCHASE |
| SEQ5000177-000003 | DENIED - NO PURCHASE |
| SEQ5000177-000004 | DENIED - NO PURCHASE |
| SEQ5000177-000006 | DENIED - NO PURCHASE |
| SEQ5000177-000007 | DENIED - NO PURCHASE |
| SEQ5000177-000010 | DENIED - NO PURCHASE |
| SEQ5000177-000015 | DENIED - NO PURCHASE |
| SEQ5000177-000017 | DENIED - NO PURCHASE |
| SEQ5000178-000011 | DENIED - NO PURCHASE |
| SEQ5000178-000018 | DENIED - NO PURCHASE |
| SEQ5000178-000019 | DENIED - NO PURCHASE |
| SEQ5000178-000020 | DENIED - NO PURCHASE |
| SEQ5000178-000021 | DENIED - NO PURCHASE |
| SEQ5000178-000022 | DENIED - NO PURCHASE |
| SEQ5000178-000031 | DENIED - NO PURCHASE |
| SEQ5000178-000039 | DENIED - NO PURCHASE |
| SEQ5000179-000001 | DENIED - NO PURCHASE |
| SEQ5000180-000002 | DENIED - NO PURCHASE |
| SEQ5000180-000003 | DENIED - NO PURCHASE |
| SEQ5000180-000005 | DENIED - NO PURCHASE |
| SEQ5000180-000008 | DENIED - NO PURCHASE |
| SEQ5000180-000010 | DENIED - NO PURCHASE |
| SEQ5000180-000011 | DENIED - NO PURCHASE |
| SEQ5000180-000012 | DENIED - NO PURCHASE |
| SEQ5000180-000013 | DENIED - NO PURCHASE |
| SEQ5000180-000015 | DENIED - NO PURCHASE |
| SEQ5000180-000016 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000180-000018 | DENIED - NO PURCHASE |
| SEQ5000180-000019 | DENIED - NO PURCHASE |
| SEQ5000180-000020 | DENIED - NO PURCHASE |
| SEQ5000180-000022 | DENIED - NO PURCHASE |
| SEQ5000180-000023 | DENIED - NO PURCHASE |
| SEQ5000180-000024 | DENIED - NO PURCHASE |
| SEQ5000180-000026 | DENIED - NO PURCHASE |
| SEQ5000180-000027 | DENIED - NO PURCHASE |
| SEQ5000180-000028 | DENIED - NO PURCHASE |
| SEQ5000180-000029 | DENIED - NO PURCHASE |
| SEQ5000180-000030 | DENIED - NO PURCHASE |
| SEQ5000180-000031 | DENIED - NO PURCHASE |
| SEQ5000180-000032 | DENIED - NO PURCHASE |
| SEQ5000180-000033 | DENIED - NO PURCHASE |
| SEQ5000180-000034 | DENIED - NO PURCHASE |
| SEQ5000180-000035 | DENIED - NO PURCHASE |
| SEQ5000180-000036 | DENIED - NO PURCHASE |
| SEQ5000180-000037 | DENIED - NO PURCHASE |
| SEQ5000180-000038 | DENIED - NO PURCHASE |
| SEQ5000180-000039 | DENIED - NO PURCHASE |
| SEQ5000180-000040 | DENIED - NO PURCHASE |
| SEQ5000180-000044 | DENIED - NO PURCHASE |
| SEQ5000180-000046 | DENIED - NO PURCHASE |
| SEQ5000180-000047 | DENIED - NO PURCHASE |
| SEQ5000180-000051 | DENIED - NO PURCHASE |
| SEQ5000180-000053 | DENIED - NO PURCHASE |
| SEQ5000180-000054 | DENIED - NO PURCHASE |
| SEQ5000180-000056 | DENIED - NO PURCHASE |
| SEQ5000180-000058 | DENIED - NO PURCHASE |
| SEQ5000180-000059 | DENIED - NO PURCHASE |
| SEQ5000180-000060 | DENIED - NO PURCHASE |
| SEQ5000180-000061 | DENIED - NO PURCHASE |
| SEQ5000185-000010 | DENIED - NO PURCHASE |
| SEQ5000185-000011 | DENIED - NO PURCHASE |
| SEQ5000186-000001 | DENIED - NO PURCHASE |
| SEQ5000189-000001 | DENIED - NO PURCHASE |
| SEQ5000191-000001 | DENIED - NO PURCHASE |
| SEQ5000192-000001 | DENIED - NO PURCHASE |
| SEQ5000193-000001 | DENIED - NO PURCHASE |
| SEQ5000194-000001 | DENIED - NO PURCHASE |
| SEQ5000204-000005 | DENIED - NO PURCHASE |
| SEQ5000204-000008 | DENIED - NO PURCHASE |
| SEQ5000204-000009 | DENIED - NO PURCHASE |
| SEQ5000204-000011 | DENIED - NO PURCHASE |
| SEQ5000204-000018 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000204-000022 | DENIED - NO PURCHASE |
| SEQ5000205-000001 | DENIED - NO PURCHASE |
| SEQ5000206-000001 | DENIED - NO PURCHASE |
| SEQ5000214-000004 | DENIED - NO PURCHASE |
| SEQ5000214-000005 | DENIED - NO PURCHASE |
| SEQ5000214-000007 | DENIED - NO PURCHASE |
| SEQ5000214-000008 | DENIED - NO PURCHASE |
| SEQ5000214-000009 | DENIED - NO PURCHASE |
| SEQ5000214-000010 | DENIED - NO PURCHASE |
| SEQ5000214-000011 | DENIED - NO PURCHASE |
| SEQ5000214-000014 | DENIED - NO PURCHASE |
| SEQ5000214-000015 | DENIED - NO PURCHASE |
| SEQ5000214-000016 | DENIED - NO PURCHASE |
| SEQ5000214-000017 | DENIED - NO PURCHASE |
| SEQ5000214-000020 | DENIED - NO PURCHASE |
| SEQ5000215-000001 | DENIED - NO PURCHASE |
| SEQ5000215-000004 | DENIED - NO PURCHASE |
| SEQ5000215-000006 | DENIED - NO PURCHASE |
| SEQ5000215-000011 | DENIED - NO PURCHASE |
| SEQ5000215-000013 | DENIED - NO PURCHASE |
| SEQ5000215-000014 | DENIED - NO PURCHASE |
| SEQ5000215-000017 | DENIED - NO PURCHASE |
| SEQ5000215-000019 | DENIED - NO PURCHASE |
| SEQ5000215-000020 | DENIED - NO PURCHASE |
| SEQ5000215-000021 | DENIED - NO PURCHASE |
| SEQ5000215-000022 | DENIED - NO PURCHASE |
| SEQ5000215-000024 | DENIED - NO PURCHASE |
| SEQ5000215-000025 | DENIED - NO PURCHASE |
| SEQ5000215-000026 | DENIED - NO PURCHASE |
| SEQ5000215-000027 | DENIED - NO PURCHASE |
| SEQ5000215-000028 | DENIED - NO PURCHASE |
| SEQ5000215-000029 | DENIED - NO PURCHASE |
| SEQ5000215-000030 | DENIED - NO PURCHASE |
| SEQ5000215-000031 | DENIED - NO PURCHASE |
| SEQ5000215-000032 | DENIED - NO PURCHASE |
| SEQ5000215-000033 | DENIED - NO PURCHASE |
| SEQ5000215-000034 | DENIED - NO PURCHASE |
| SEQ5000215-000035 | DENIED - NO PURCHASE |
| SEQ5000215-000036 | DENIED - NO PURCHASE |
| SEQ5000215-000037 | DENIED - NO PURCHASE |
| SEQ5000215-000039 | DENIED - NO PURCHASE |
| SEQ5000215-000040 | DENIED - NO PURCHASE |
| SEQ5000215-000041 | DENIED - NO PURCHASE |
| SEQ5000215-000042 | DENIED - NO PURCHASE |
| SEQ5000215-000043 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000215-000044 | DENIED - NO PURCHASE |
| SEQ5000215-000045 | DENIED - NO PURCHASE |
| SEQ5000215-000046 | DENIED - NO PURCHASE |
| SEQ5000215-000047 | DENIED - NO PURCHASE |
| SEQ5000215-000048 | DENIED - NO PURCHASE |
| SEQ5000215-000049 | DENIED - NO PURCHASE |
| SEQ5000215-000050 | DENIED - NO PURCHASE |
| SEQ5000215-000051 | DENIED - NO PURCHASE |
| SEQ5000215-000052 | DENIED - NO PURCHASE |
| SEQ5000215-000053 | DENIED - NO PURCHASE |
| SEQ5000215-000054 | DENIED - NO PURCHASE |
| SEQ5000215-000055 | DENIED - NO PURCHASE |
| SEQ5000215-000056 | DENIED - NO PURCHASE |
| SEQ5000215-000057 | DENIED - NO PURCHASE |
| SEQ5000215-000058 | DENIED - NO PURCHASE |
| SEQ5000215-000060 | DENIED - NO PURCHASE |
| SEQ5000215-000061 | DENIED - NO PURCHASE |
| SEQ5000215-000062 | DENIED - NO PURCHASE |
| SEQ5000215-000063 | DENIED - NO PURCHASE |
| SEQ5000215-000064 | DENIED - NO PURCHASE |
| SEQ5000215-000065 | DENIED - NO PURCHASE |
| SEQ5000215-000066 | DENIED - NO PURCHASE |
| SEQ5000215-000068 | DENIED - NO PURCHASE |
| SEQ5000215-000069 | DENIED - NO PURCHASE |
| SEQ5000215-000070 | DENIED - NO PURCHASE |
| SEQ5000215-000071 | DENIED - NO PURCHASE |
| SEQ5000215-000072 | DENIED - NO PURCHASE |
| SEQ5000215-000075 | DENIED - NO PURCHASE |
| SEQ5000215-000077 | DENIED - NO PURCHASE |
| SEQ5000215-000083 | DENIED - NO PURCHASE |
| SEQ5000215-000086 | DENIED - NO PURCHASE |
| SEQ5000215-000090 | DENIED - NO PURCHASE |
| SEQ5000215-000092 | DENIED - NO PURCHASE |
| SEQ5000215-000093 | DENIED - NO PURCHASE |
| SEQ5000215-000096 | DENIED - NO PURCHASE |
| SEQ5000215-000097 | DENIED - NO PURCHASE |
| SEQ5000215-000098 | DENIED - NO PURCHASE |
| SEQ5000215-000101 | DENIED - NO PURCHASE |
| SEQ5000215-000102 | DENIED - NO PURCHASE |
| SEQ5000215-000103 | DENIED - NO PURCHASE |
| SEQ5000215-000107 | DENIED - NO PURCHASE |
| SEQ5000215-000108 | DENIED - NO PURCHASE |
| SEQ5000219-000001 | DENIED - NO PURCHASE |
| SEQ5000221-000001 | DENIED - NO PURCHASE |
| SEQ5000221-000007 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000223-000001 | DENIED - NO PURCHASE |
| SEQ5000224-000001 | DENIED - NO PURCHASE |
| SEQ5000228-000001 | DENIED - NO PURCHASE |
| SEQ5000229-000001 | DENIED - NO PURCHASE |
| SEQ5000230-000001 | DENIED - NO PURCHASE |
| SEQ5000232-000001 | DENIED - NO PURCHASE |
| SEQ5000233-000001 | DENIED - NO PURCHASE |
| SEQ5000234-000001 | DENIED - NO PURCHASE |
| SEQ5000236-000001 | DENIED - NO PURCHASE |
| SEQ5000237-000001 | DENIED - NO PURCHASE |
| SEQ5000238-000001 | DENIED - NO PURCHASE |
| SEQ5000239-000001 | DENIED - NO PURCHASE |
| SEQ5000240-000001 | DENIED - NO PURCHASE |
| SEQ5000243-000001 | DENIED - NO PURCHASE |
| SEQ5000244-000002 | DENIED - NO PURCHASE |
| SEQ5000246-000001 | DENIED - NO PURCHASE |
| SEQ5000250-000001 | DENIED - NO PURCHASE |
| SEQ5000252-000001 | DENIED - NO PURCHASE |
| SEQ5000253-000001 | DENIED - NO PURCHASE |
| SEQ5000255-000001 | DENIED - NO PURCHASE |
| SEQ5000256-000001 | DENIED - NO PURCHASE |
| SEQ5000257-000004 | DENIED - NO PURCHASE |
| SEQ5000258-000001 | DENIED - NO PURCHASE |
| SEQ5000259-000001 | DENIED - NO PURCHASE |
| SEQ5000263-000001 | DENIED - NO PURCHASE |
| SEQ5000264-000003 | DENIED - NO PURCHASE |
| SEQ5000264-000010 | DENIED - NO PURCHASE |
| SEQ5000264-000018 | DENIED - NO PURCHASE |
| SEQ5000264-000021 | DENIED - NO PURCHASE |
| SEQ5000265-000001 | DENIED - NO PURCHASE |
| SEQ5000269-000001 | DENIED - NO PURCHASE |
| SEQ5000271-000001 | DENIED - NO PURCHASE |
| SEQ5000272-000001 | DENIED - NO PURCHASE |
| SEQ5000273-000013 | DENIED - NO PURCHASE |
| SEQ5000273-000024 | DENIED - NO PURCHASE |
| SEQ5000273-000065 | DENIED - NO PURCHASE |
| SEQ5000273-000068 | DENIED - NO PURCHASE |
| SEQ5000273-000127 | DENIED - NO PURCHASE |
| SEQ5000273-000133 | DENIED - NO PURCHASE |
| SEQ5000275-000001 | DENIED - NO PURCHASE |
| SEQ5000277-000001 | DENIED - NO PURCHASE |
| SEQ5000281-000001 | DENIED - NO PURCHASE |
| SEQ5000282-000003 | DENIED - NO PURCHASE |
| SEQ5000282-000004 | DENIED - NO PURCHASE |
| SEQ5000282-000005 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000283-000005 | DENIED - NO PURCHASE |
| SEQ5000283-000006 | DENIED - NO PURCHASE |
| SEQ5000283-000008 | DENIED - NO PURCHASE |
| SEQ5000283-000009 | DENIED - NO PURCHASE |
| SEQ5000283-000015 | DENIED - NO PURCHASE |
| SEQ5000283-000018 | DENIED - NO PURCHASE |
| SEQ5000283-000022 | DENIED - NO PURCHASE |
| SEQ5000283-000030 | DENIED - NO PURCHASE |
| SEQ5000283-000031 | DENIED - NO PURCHASE |
| SEQ5000283-000033 | DENIED - NO PURCHASE |
| SEQ5000283-000035 | DENIED - NO PURCHASE |
| SEQ5000283-000043 | DENIED - NO PURCHASE |
| SEQ5000283-000062 | DENIED - NO PURCHASE |
| SEQ5000283-000065 | DENIED - NO PURCHASE |
| SEQ5000283-000068 | DENIED - NO PURCHASE |
| SEQ5000283-000070 | DENIED - NO PURCHASE |
| SEQ5000283-000076 | DENIED - NO PURCHASE |
| SEQ5000283-000084 | DENIED - NO PURCHASE |
| SEQ5000283-000087 | DENIED - NO PURCHASE |
| SEQ5000284-000001 | DENIED - NO PURCHASE |
| SEQ5000284-000002 | DENIED - NO PURCHASE |
| SEQ5000287-000012 | DENIED - NO PURCHASE |
| SEQ5000287-000016 | DENIED - NO PURCHASE |
| SEQ5000287-000017 | DENIED - NO PURCHASE |
| SEQ5000287-000020 | DENIED - NO PURCHASE |
| SEQ5000287-000021 | DENIED - NO PURCHASE |
| SEQ5000287-000023 | DENIED - NO PURCHASE |
| SEQ5000287-000024 | DENIED - NO PURCHASE |
| SEQ5000287-000037 | DENIED - NO PURCHASE |
| SEQ5000287-000040 | DENIED - NO PURCHASE |
| SEQ5000287-000046 | DENIED - NO PURCHASE |
| SEQ5000287-000047 | DENIED - NO PURCHASE |
| SEQ5000287-000052 | DENIED - NO PURCHASE |
| SEQ5000287-000055 | DENIED - NO PURCHASE |
| SEQ5000287-000056 | DENIED - NO PURCHASE |
| SEQ5000287-000058 | DENIED - NO PURCHASE |
| SEQ5000287-000060 | DENIED - NO PURCHASE |
| SEQ5000287-000062 | DENIED - NO PURCHASE |
| SEQ5000287-000065 | DENIED - NO PURCHASE |
| SEQ5000287-000075 | DENIED - NO PURCHASE |
| SEQ5000287-000077 | DENIED - NO PURCHASE |
| SEQ5000287-000078 | DENIED - NO PURCHASE |
| SEQ5000287-000079 | DENIED - NO PURCHASE |
| SEQ5000287-000082 | DENIED - NO PURCHASE |
| SEQ5000287-000083 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000287-000085 | DENIED - NO PURCHASE |
| SEQ5000287-000087 | DENIED - NO PURCHASE |
| SEQ5000287-000088 | DENIED - NO PURCHASE |
| SEQ5000287-000089 | DENIED - NO PURCHASE |
| SEQ5000287-000094 | DENIED - NO PURCHASE |
| SEQ5000287-000097 | DENIED - NO PURCHASE |
| SEQ5000287-000098 | DENIED - NO PURCHASE |
| SEQ5000287-000104 | DENIED - NO PURCHASE |
| SEQ5000287-000105 | DENIED - NO PURCHASE |
| SEQ5000287-000107 | DENIED - NO PURCHASE |
| SEQ5000287-000112 | DENIED - NO PURCHASE |
| SEQ5000287-000113 | DENIED - NO PURCHASE |
| SEQ5000287-000116 | DENIED - NO PURCHASE |
| SEQ5000287-000117 | DENIED - NO PURCHASE |
| SEQ5000287-000118 | DENIED - NO PURCHASE |
| SEQ5000287-000129 | DENIED - NO PURCHASE |
| SEQ5000287-000130 | DENIED - NO PURCHASE |
| SEQ5000287-000132 | DENIED - NO PURCHASE |
| SEQ5000287-000133 | DENIED - NO PURCHASE |
| SEQ5000287-000137 | DENIED - NO PURCHASE |
| SEQ5000287-000138 | DENIED - NO PURCHASE |
| SEQ5000287-000139 | DENIED - NO PURCHASE |
| SEQ5000287-000140 | DENIED - NO PURCHASE |
| SEQ5000287-000145 | DENIED - NO PURCHASE |
| SEQ5000287-000147 | DENIED - NO PURCHASE |
| SEQ5000287-000161 | DENIED - NO PURCHASE |
| SEQ5000287-000162 | DENIED - NO PURCHASE |
| SEQ5000287-000163 | DENIED - NO PURCHASE |
| SEQ5000287-000170 | DENIED - NO PURCHASE |
| SEQ5000287-000171 | DENIED - NO PURCHASE |
| SEQ5000287-000172 | DENIED - NO PURCHASE |
| SEQ5000287-000174 | DENIED - NO PURCHASE |
| SEQ5000287-000175 | DENIED - NO PURCHASE |
| SEQ5000287-000176 | DENIED - NO PURCHASE |
| SEQ5000287-000177 | DENIED - NO PURCHASE |
| SEQ5000287-000178 | DENIED - NO PURCHASE |
| SEQ5000287-000179 | DENIED - NO PURCHASE |
| SEQ5000287-000180 | DENIED - NO PURCHASE |
| SEQ5000287-000181 | DENIED - NO PURCHASE |
| SEQ5000287-000182 | DENIED - NO PURCHASE |
| SEQ5000287-000183 | DENIED - NO PURCHASE |
| SEQ5000287-000184 | DENIED - NO PURCHASE |
| SEQ5000287-000185 | DENIED - NO PURCHASE |
| SEQ5000287-000186 | DENIED - NO PURCHASE |
| SEQ5000287-000187 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000287-000188 | DENIED - NO PURCHASE |
| SEQ5000287-000189 | DENIED - NO PURCHASE |
| SEQ5000287-000190 | DENIED - NO PURCHASE |
| SEQ5000287-000191 | DENIED - NO PURCHASE |
| SEQ5000287-000192 | DENIED - NO PURCHASE |
| SEQ5000287-000194 | DENIED - NO PURCHASE |
| SEQ5000287-000195 | DENIED - NO PURCHASE |
| SEQ5000287-000196 | DENIED - NO PURCHASE |
| SEQ5000287-000200 | DENIED - NO PURCHASE |
| SEQ5000287-000203 | DENIED - NO PURCHASE |
| SEQ5000287-000204 | DENIED - NO PURCHASE |
| SEQ5000287-000206 | DENIED - NO PURCHASE |
| SEQ5000287-000207 | DENIED - NO PURCHASE |
| SEQ5000287-000209 | DENIED - NO PURCHASE |
| SEQ5000287-000210 | DENIED - NO PURCHASE |
| SEQ5000287-000211 | DENIED - NO PURCHASE |
| SEQ5000287-000212 | DENIED - NO PURCHASE |
| SEQ5000287-000215 | DENIED - NO PURCHASE |
| SEQ5000287-000217 | DENIED - NO PURCHASE |
| SEQ5000287-000218 | DENIED - NO PURCHASE |
| SEQ5000287-000219 | DENIED - NO PURCHASE |
| SEQ5000287-000221 | DENIED - NO PURCHASE |
| SEQ5000287-000222 | DENIED - NO PURCHASE |
| SEQ5000287-000223 | DENIED - NO PURCHASE |
| SEQ5000287-000224 | DENIED - NO PURCHASE |
| SEQ5000287-000225 | DENIED - NO PURCHASE |
| SEQ5000287-000227 | DENIED - NO PURCHASE |
| SEQ5000287-000228 | DENIED - NO PURCHASE |
| SEQ5000287-000229 | DENIED - NO PURCHASE |
| SEQ5000287-000230 | DENIED - NO PURCHASE |
| SEQ5000287-000231 | DENIED - NO PURCHASE |
| SEQ5000287-000232 | DENIED - NO PURCHASE |
| SEQ5000287-000233 | DENIED - NO PURCHASE |
| SEQ5000287-000234 | DENIED - NO PURCHASE |
| SEQ5000287-000235 | DENIED - NO PURCHASE |
| SEQ5000287-000236 | DENIED - NO PURCHASE |
| SEQ5000287-000237 | DENIED - NO PURCHASE |
| SEQ5000287-000238 | DENIED - NO PURCHASE |
| SEQ5000287-000239 | DENIED - NO PURCHASE |
| SEQ5000287-000240 | DENIED - NO PURCHASE |
| SEQ5000287-000241 | DENIED - NO PURCHASE |
| SEQ5000287-000242 | DENIED - NO PURCHASE |
| SEQ5000287-000243 | DENIED - NO PURCHASE |
| SEQ5000287-000249 | DENIED - NO PURCHASE |
| SEQ5000287-000254 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000289-000001 | DENIED - NO PURCHASE |
| SEQ5000290-000001 | DENIED - NO PURCHASE |
| SEQ5000291-000001 | DENIED - NO PURCHASE |
| SEQ5000296-000001 | DENIED - NO PURCHASE |
| SEQ5000299-000001 | DENIED - NO PURCHASE |
| SEQ5000299-000002 | DENIED - NO PURCHASE |
| SEQ5000299-000003 | DENIED - NO PURCHASE |
| SEQ5000299-000004 | DENIED - NO PURCHASE |
| SEQ5000302-000001 | DENIED - NO PURCHASE |
| SEQ5000302-000002 | DENIED - NO PURCHASE |
| SEQ5000302-000003 | DENIED - NO PURCHASE |
| SEQ5000302-000004 | DENIED - NO PURCHASE |
| SEQ5000302-000005 | DENIED - NO PURCHASE |
| SEQ5000302-000006 | DENIED - NO PURCHASE |
| SEQ5000302-000007 | DENIED - NO PURCHASE |
| SEQ5000302-000008 | DENIED - NO PURCHASE |
| SEQ5000302-000009 | DENIED - NO PURCHASE |
| SEQ5000302-000010 | DENIED - NO PURCHASE |
| SEQ5000302-000011 | DENIED - NO PURCHASE |
| SEQ5000302-000012 | DENIED - NO PURCHASE |
| SEQ5000302-000013 | DENIED - NO PURCHASE |
| SEQ5000302-000014 | DENIED - NO PURCHASE |
| SEQ5000302-000015 | DENIED - NO PURCHASE |
| SEQ5000302-000016 | DENIED - NO PURCHASE |
| SEQ5000302-000017 | DENIED - NO PURCHASE |
| SEQ5000302-000018 | DENIED - NO PURCHASE |
| SEQ5000302-000019 | DENIED - NO PURCHASE |
| SEQ5000302-000020 | DENIED - NO PURCHASE |
| SEQ5000302-000021 | DENIED - NO PURCHASE |
| SEQ5000302-000022 | DENIED - NO PURCHASE |
| SEQ5000302-000023 | DENIED - NO PURCHASE |
| SEQ5000302-000024 | DENIED - NO PURCHASE |
| SEQ5000302-000025 | DENIED - NO PURCHASE |
| SEQ5000302-000026 | DENIED - NO PURCHASE |
| SEQ5000302-000028 | DENIED - NO PURCHASE |
| SEQ5000302-000029 | DENIED - NO PURCHASE |
| SEQ5000302-000030 | DENIED - NO PURCHASE |
| SEQ5000302-000031 | DENIED - NO PURCHASE |
| SEQ5000302-000032 | DENIED - NO PURCHASE |
| SEQ5000302-000033 | DENIED - NO PURCHASE |
| SEQ5000302-000034 | DENIED - NO PURCHASE |
| SEQ5000302-000035 | DENIED - NO PURCHASE |
| SEQ5000302-000036 | DENIED - NO PURCHASE |
| SEQ5000302-000037 | DENIED - NO PURCHASE |
| SEQ5000302-000038 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000039 | DENIED - NO PURCHASE |
| SEQ5000302-000040 | DENIED - NO PURCHASE |
| SEQ5000302-000041 | DENIED - NO PURCHASE |
| SEQ5000302-000042 | DENIED - NO PURCHASE |
| SEQ5000302-000043 | DENIED - NO PURCHASE |
| SEQ5000302-000044 | DENIED - NO PURCHASE |
| SEQ5000302-000047 | DENIED - NO PURCHASE |
| SEQ5000302-000048 | DENIED - NO PURCHASE |
| SEQ5000302-000050 | DENIED - NO PURCHASE |
| SEQ5000302-000051 | DENIED - NO PURCHASE |
| SEQ5000302-000052 | DENIED - NO PURCHASE |
| SEQ5000302-000053 | DENIED - NO PURCHASE |
| SEQ5000302-000054 | DENIED - NO PURCHASE |
| SEQ5000302-000055 | DENIED - NO PURCHASE |
| SEQ5000302-000056 | DENIED - NO PURCHASE |
| SEQ5000302-000057 | DENIED - NO PURCHASE |
| SEQ5000302-000059 | DENIED - NO PURCHASE |
| SEQ5000302-000060 | DENIED - NO PURCHASE |
| SEQ5000302-000061 | DENIED - NO PURCHASE |
| SEQ5000302-000062 | DENIED - NO PURCHASE |
| SEQ5000302-000063 | DENIED - NO PURCHASE |
| SEQ5000302-000064 | DENIED - NO PURCHASE |
| SEQ5000302-000065 | DENIED - NO PURCHASE |
| SEQ5000302-000066 | DENIED - NO PURCHASE |
| SEQ5000302-000067 | DENIED - NO PURCHASE |
| SEQ5000302-000069 | DENIED - NO PURCHASE |
| SEQ5000302-000070 | DENIED - NO PURCHASE |
| SEQ5000302-000072 | DENIED - NO PURCHASE |
| SEQ5000302-000073 | DENIED - NO PURCHASE |
| SEQ5000302-000074 | DENIED - NO PURCHASE |
| SEQ5000302-000075 | DENIED - NO PURCHASE |
| SEQ5000302-000077 | DENIED - NO PURCHASE |
| SEQ5000302-000078 | DENIED - NO PURCHASE |
| SEQ5000302-000079 | DENIED - NO PURCHASE |
| SEQ5000302-000080 | DENIED - NO PURCHASE |
| SEQ5000302-000081 | DENIED - NO PURCHASE |
| SEQ5000302-000082 | DENIED - NO PURCHASE |
| SEQ5000302-000083 | DENIED - NO PURCHASE |
| SEQ5000302-000084 | DENIED - NO PURCHASE |
| SEQ5000302-000085 | DENIED - NO PURCHASE |
| SEQ5000302-000086 | DENIED - NO PURCHASE |
| SEQ5000302-000087 | DENIED - NO PURCHASE |
| SEQ5000302-000088 | DENIED - NO PURCHASE |
| SEQ5000302-000089 | DENIED - NO PURCHASE |
| SEQ5000302-000090 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000091 | DENIED - NO PURCHASE |
| SEQ5000302-000092 | DENIED - NO PURCHASE |
| SEQ5000302-000093 | DENIED - NO PURCHASE |
| SEQ5000302-000094 | DENIED - NO PURCHASE |
| SEQ5000302-000096 | DENIED - NO PURCHASE |
| SEQ5000302-000097 | DENIED - NO PURCHASE |
| SEQ5000302-000098 | DENIED - NO PURCHASE |
| SEQ5000302-000099 | DENIED - NO PURCHASE |
| SEQ5000302-000100 | DENIED - NO PURCHASE |
| SEQ5000302-000101 | DENIED - NO PURCHASE |
| SEQ5000302-000102 | DENIED - NO PURCHASE |
| SEQ5000302-000103 | DENIED - NO PURCHASE |
| SEQ5000302-000104 | DENIED - NO PURCHASE |
| SEQ5000302-000105 | DENIED - NO PURCHASE |
| SEQ5000302-000106 | DENIED - NO PURCHASE |
| SEQ5000302-000107 | DENIED - NO PURCHASE |
| SEQ5000302-000108 | DENIED - NO PURCHASE |
| SEQ5000302-000109 | DENIED - NO PURCHASE |
| SEQ5000302-000110 | DENIED - NO PURCHASE |
| SEQ5000302-000111 | DENIED - NO PURCHASE |
| SEQ5000302-000112 | DENIED - NO PURCHASE |
| SEQ5000302-000113 | DENIED - NO PURCHASE |
| SEQ5000302-000114 | DENIED - NO PURCHASE |
| SEQ5000302-000115 | DENIED - NO PURCHASE |
| SEQ5000302-000116 | DENIED - NO PURCHASE |
| SEQ5000302-000117 | DENIED - NO PURCHASE |
| SEQ5000302-000118 | DENIED - NO PURCHASE |
| SEQ5000302-000119 | DENIED - NO PURCHASE |
| SEQ5000302-000120 | DENIED - NO PURCHASE |
| SEQ5000302-000121 | DENIED - NO PURCHASE |
| SEQ5000302-000122 | DENIED - NO PURCHASE |
| SEQ5000302-000123 | DENIED - NO PURCHASE |
| SEQ5000302-000124 | DENIED - NO PURCHASE |
| SEQ5000302-000125 | DENIED - NO PURCHASE |
| SEQ5000302-000126 | DENIED - NO PURCHASE |
| SEQ5000302-000127 | DENIED - NO PURCHASE |
| SEQ5000302-000128 | DENIED - NO PURCHASE |
| SEQ5000302-000129 | DENIED - NO PURCHASE |
| SEQ5000302-000130 | DENIED - NO PURCHASE |
| SEQ5000302-000131 | DENIED - NO PURCHASE |
| SEQ5000302-000132 | DENIED - NO PURCHASE |
| SEQ5000302-000133 | DENIED - NO PURCHASE |
| SEQ5000302-000134 | DENIED - NO PURCHASE |
| SEQ5000302-000135 | DENIED - NO PURCHASE |
| SEQ5000302-000136 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000137 | DENIED - NO PURCHASE |
| SEQ5000302-000138 | DENIED - NO PURCHASE |
| SEQ5000302-000139 | DENIED - NO PURCHASE |
| SEQ5000302-000140 | DENIED - NO PURCHASE |
| SEQ5000302-000141 | DENIED - NO PURCHASE |
| SEQ5000302-000142 | DENIED - NO PURCHASE |
| SEQ5000302-000143 | DENIED - NO PURCHASE |
| SEQ5000302-000144 | DENIED - NO PURCHASE |
| SEQ5000302-000145 | DENIED - NO PURCHASE |
| SEQ5000302-000146 | DENIED - NO PURCHASE |
| SEQ5000302-000147 | DENIED - NO PURCHASE |
| SEQ5000302-000149 | DENIED - NO PURCHASE |
| SEQ5000302-000150 | DENIED - NO PURCHASE |
| SEQ5000302-000151 | DENIED - NO PURCHASE |
| SEQ5000302-000154 | DENIED - NO PURCHASE |
| SEQ5000302-000155 | DENIED - NO PURCHASE |
| SEQ5000302-000156 | DENIED - NO PURCHASE |
| SEQ5000302-000157 | DENIED - NO PURCHASE |
| SEQ5000302-000158 | DENIED - NO PURCHASE |
| SEQ5000302-000159 | DENIED - NO PURCHASE |
| SEQ5000302-000160 | DENIED - NO PURCHASE |
| SEQ5000302-000161 | DENIED - NO PURCHASE |
| SEQ5000302-000162 | DENIED - NO PURCHASE |
| SEQ5000302-000163 | DENIED - NO PURCHASE |
| SEQ5000302-000164 | DENIED - NO PURCHASE |
| SEQ5000302-000165 | DENIED - NO PURCHASE |
| SEQ5000302-000166 | DENIED - NO PURCHASE |
| SEQ5000302-000168 | DENIED - NO PURCHASE |
| SEQ5000302-000169 | DENIED - NO PURCHASE |
| SEQ5000302-000170 | DENIED - NO PURCHASE |
| SEQ5000302-000171 | DENIED - NO PURCHASE |
| SEQ5000302-000172 | DENIED - NO PURCHASE |
| SEQ5000302-000173 | DENIED - NO PURCHASE |
| SEQ5000302-000174 | DENIED - NO PURCHASE |
| SEQ5000302-000175 | DENIED - NO PURCHASE |
| SEQ5000302-000176 | DENIED - NO PURCHASE |
| SEQ5000302-000177 | DENIED - NO PURCHASE |
| SEQ5000302-000178 | DENIED - NO PURCHASE |
| SEQ5000302-000179 | DENIED - NO PURCHASE |
| SEQ5000302-000181 | DENIED - NO PURCHASE |
| SEQ5000302-000182 | DENIED - NO PURCHASE |
| SEQ5000302-000183 | DENIED - NO PURCHASE |
| SEQ5000302-000184 | DENIED - NO PURCHASE |
| SEQ5000302-000185 | DENIED - NO PURCHASE |
| SEQ5000302-000186 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000187 | DENIED - NO PURCHASE |
| SEQ5000302-000188 | DENIED - NO PURCHASE |
| SEQ5000302-000189 | DENIED - NO PURCHASE |
| SEQ5000302-000190 | DENIED - NO PURCHASE |
| SEQ5000302-000191 | DENIED - NO PURCHASE |
| SEQ5000302-000192 | DENIED - NO PURCHASE |
| SEQ5000302-000193 | DENIED - NO PURCHASE |
| SEQ5000302-000194 | DENIED - NO PURCHASE |
| SEQ5000302-000195 | DENIED - NO PURCHASE |
| SEQ5000302-000196 | DENIED - NO PURCHASE |
| SEQ5000302-000197 | DENIED - NO PURCHASE |
| SEQ5000302-000198 | DENIED - NO PURCHASE |
| SEQ5000302-000199 | DENIED - NO PURCHASE |
| SEQ5000302-000200 | DENIED - NO PURCHASE |
| SEQ5000302-000201 | DENIED - NO PURCHASE |
| SEQ5000302-000202 | DENIED - NO PURCHASE |
| SEQ5000302-000203 | DENIED - NO PURCHASE |
| SEQ5000302-000204 | DENIED - NO PURCHASE |
| SEQ5000302-000205 | DENIED - NO PURCHASE |
| SEQ5000302-000206 | DENIED - NO PURCHASE |
| SEQ5000302-000207 | DENIED - NO PURCHASE |
| SEQ5000302-000209 | DENIED - NO PURCHASE |
| SEQ5000302-000210 | DENIED - NO PURCHASE |
| SEQ5000302-000212 | DENIED - NO PURCHASE |
| SEQ5000302-000213 | DENIED - NO PURCHASE |
| SEQ5000302-000214 | DENIED - NO PURCHASE |
| SEQ5000302-000215 | DENIED - NO PURCHASE |
| SEQ5000302-000216 | DENIED - NO PURCHASE |
| SEQ5000302-000217 | DENIED - NO PURCHASE |
| SEQ5000302-000219 | DENIED - NO PURCHASE |
| SEQ5000302-000220 | DENIED - NO PURCHASE |
| SEQ5000302-000221 | DENIED - NO PURCHASE |
| SEQ5000302-000222 | DENIED - NO PURCHASE |
| SEQ5000302-000223 | DENIED - NO PURCHASE |
| SEQ5000302-000224 | DENIED - NO PURCHASE |
| SEQ5000302-000225 | DENIED - NO PURCHASE |
| SEQ5000302-000226 | DENIED - NO PURCHASE |
| SEQ5000302-000227 | DENIED - NO PURCHASE |
| SEQ5000302-000228 | DENIED - NO PURCHASE |
| SEQ5000302-000229 | DENIED - NO PURCHASE |
| SEQ5000302-000230 | DENIED - NO PURCHASE |
| SEQ5000302-000231 | DENIED - NO PURCHASE |
| SEQ5000302-000232 | DENIED - NO PURCHASE |
| SEQ5000302-000233 | DENIED - NO PURCHASE |
| SEQ5000302-000234 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000235 | DENIED - NO PURCHASE |
| SEQ5000302-000236 | DENIED - NO PURCHASE |
| SEQ5000302-000237 | DENIED - NO PURCHASE |
| SEQ5000302-000238 | DENIED - NO PURCHASE |
| SEQ5000302-000241 | DENIED - NO PURCHASE |
| SEQ5000302-000242 | DENIED - NO PURCHASE |
| SEQ5000302-000243 | DENIED - NO PURCHASE |
| SEQ5000302-000244 | DENIED - NO PURCHASE |
| SEQ5000302-000245 | DENIED - NO PURCHASE |
| SEQ5000302-000246 | DENIED - NO PURCHASE |
| SEQ5000302-000247 | DENIED - NO PURCHASE |
| SEQ5000302-000248 | DENIED - NO PURCHASE |
| SEQ5000302-000249 | DENIED - NO PURCHASE |
| SEQ5000302-000250 | DENIED - NO PURCHASE |
| SEQ5000302-000251 | DENIED - NO PURCHASE |
| SEQ5000302-000252 | DENIED - NO PURCHASE |
| SEQ5000302-000253 | DENIED - NO PURCHASE |
| SEQ5000302-000254 | DENIED - NO PURCHASE |
| SEQ5000302-000255 | DENIED - NO PURCHASE |
| SEQ5000302-000260 | DENIED - NO PURCHASE |
| SEQ5000302-000262 | DENIED - NO PURCHASE |
| SEQ5000302-000267 | DENIED - NO PURCHASE |
| SEQ5000302-000274 | DENIED - NO PURCHASE |
| SEQ5000302-000283 | DENIED - NO PURCHASE |
| SEQ5000302-000285 | DENIED - NO PURCHASE |
| SEQ5000302-000295 | DENIED - NO PURCHASE |
| SEQ5000302-000361 | DENIED - NO PURCHASE |
| SEQ5000302-000362 | DENIED - NO PURCHASE |
| SEQ5000302-000364 | DENIED - NO PURCHASE |
| SEQ5000302-000407 | DENIED - NO PURCHASE |
| SEQ5000302-000419 | DENIED - NO PURCHASE |
| SEQ5000302-000452 | DENIED - NO PURCHASE |
| SEQ5000302-000508 | DENIED - NO PURCHASE |
| SEQ5000302-000540 | DENIED - NO PURCHASE |
| SEQ5000302-000574 | DENIED - NO PURCHASE |
| SEQ5000302-000586 | DENIED - NO PURCHASE |
| SEQ5000302-000588 | DENIED - NO PURCHASE |
| SEQ5000302-000589 | DENIED - NO PURCHASE |
| SEQ5000302-000594 | DENIED - NO PURCHASE |
| SEQ5000302-000595 | DENIED - NO PURCHASE |
| SEQ5000302-000602 | DENIED - NO PURCHASE |
| SEQ5000302-000604 | DENIED - NO PURCHASE |
| SEQ5000302-000605 | DENIED - NO PURCHASE |
| SEQ5000302-000607 | DENIED - NO PURCHASE |
| SEQ5000302-000664 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000743 | DENIED - NO PURCHASE |
| SEQ5000302-000796 | DENIED - NO PURCHASE |
| SEQ5000302-000797 | DENIED - NO PURCHASE |
| SEQ5000302-000798 | DENIED - NO PURCHASE |
| SEQ5000302-000799 | DENIED - NO PURCHASE |
| SEQ5000302-000800 | DENIED - NO PURCHASE |
| SEQ5000302-000803 | DENIED - NO PURCHASE |
| SEQ5000302-001028 | DENIED - NO PURCHASE |
| SEQ5000302-001093 | DENIED - NO PURCHASE |
| SEQ5000302-001094 | DENIED - NO PURCHASE |
| SEQ5000302-001095 | DENIED - NO PURCHASE |
| SEQ5000302-001099 | DENIED - NO PURCHASE |
| SEQ5000302-001100 | DENIED - NO PURCHASE |
| SEQ5000302-001102 | DENIED - NO PURCHASE |
| SEQ5000302-001104 | DENIED - NO PURCHASE |
| SEQ5000302-001107 | DENIED - NO PURCHASE |
| SEQ5000302-001123 | DENIED - NO PURCHASE |
| SEQ5000302-001124 | DENIED - NO PURCHASE |
| SEQ5000302-001130 | DENIED - NO PURCHASE |
| SEQ5000302-001140 | DENIED - NO PURCHASE |
| SEQ5000302-001141 | DENIED - NO PURCHASE |
| SEQ5000302-001146 | DENIED - NO PURCHASE |
| SEQ5000302-001149 | DENIED - NO PURCHASE |
| SEQ5000302-001150 | DENIED - NO PURCHASE |
| SEQ5000302-001155 | DENIED - NO PURCHASE |
| SEQ5000302-001156 | DENIED - NO PURCHASE |
| SEQ5000302-001157 | DENIED - NO PURCHASE |
| SEQ5000302-001158 | DENIED - NO PURCHASE |
| SEQ5000302-001193 | DENIED - NO PURCHASE |
| SEQ5000302-001418 | DENIED - NO PURCHASE |
| SEQ5000302-001801 | DENIED - NO PURCHASE |
| SEQ5000302-002640 | DENIED - NO PURCHASE |
| SEQ5000302-002692 | DENIED - NO PURCHASE |
| SEQ5000302-003267 | DENIED - NO PURCHASE |
| SEQ5000302-003303 | DENIED - NO PURCHASE |
| SEQ5000302-003811 | DENIED - NO PURCHASE |
| SEQ5000302-004196 | DENIED - NO PURCHASE |
| SEQ5000302-004199 | DENIED - NO PURCHASE |
| SEQ5000302-004200 | DENIED - NO PURCHASE |
| SEQ5000302-004201 | DENIED - NO PURCHASE |
| SEQ5000302-004218 | DENIED - NO PURCHASE |
| SEQ5000302-004287 | DENIED - NO PURCHASE |
| SEQ5000302-004551 | DENIED - NO PURCHASE |
| SEQ5000302-004566 | DENIED - NO PURCHASE |
| SEQ5000302-004984 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005281 | DENIED - NO PURCHASE |
| SEQ5000302-005301 | DENIED - NO PURCHASE |
| SEQ5000302-005578 | DENIED - NO PURCHASE |
| SEQ5000302-005655 | DENIED - NO PURCHASE |
| SEQ5000302-006206 | DENIED - NO PURCHASE |
| SEQ5000302-006694 | DENIED - NO PURCHASE |
| SEQ5000302-006870 | DENIED - NO PURCHASE |
| SEQ5000302-006914 | DENIED - NO PURCHASE |
| SEQ5000302-007154 | DENIED - NO PURCHASE |
| SEQ5000302-007336 | DENIED - NO PURCHASE |
| SEQ5000302-007572 | DENIED - NO PURCHASE |
| SEQ5000302-008061 | DENIED - NO PURCHASE |
| SEQ5000302-008113 | DENIED - NO PURCHASE |
| SEQ5000302-008192 | DENIED - NO PURCHASE |
| SEQ5000302-008333 | DENIED - NO PURCHASE |
| SEQ5000302-008427 | DENIED - NO PURCHASE |
| SEQ5000302-008457 | DENIED - NO PURCHASE |
| SEQ5000302-008464 | DENIED - NO PURCHASE |
| SEQ5000302-008475 | DENIED - NO PURCHASE |
| SEQ5000302-008510 | DENIED - NO PURCHASE |
| SEQ5000302-008547 | DENIED - NO PURCHASE |
| SEQ5000302-008557 | DENIED - NO PURCHASE |
| SEQ5000302-008636 | DENIED - NO PURCHASE |
| SEQ5000302-008686 | DENIED - NO PURCHASE |
| SEQ5000302-008691 | DENIED - NO PURCHASE |
| SEQ5000302-008714 | DENIED - NO PURCHASE |
| SEQ5000302-008883 | DENIED - NO PURCHASE |
| SEQ5000302-008915 | DENIED - NO PURCHASE |
| SEQ5000302-008977 | DENIED - NO PURCHASE |
| SEQ5000302-009049 | DENIED - NO PURCHASE |
| SEQ5000302-009169 | DENIED - NO PURCHASE |
| SEQ5000302-009368 | DENIED - NO PURCHASE |
| SEQ5000302-009374 | DENIED - NO PURCHASE |
| SEQ5000302-009377 | DENIED - NO PURCHASE |
| SEQ5000302-009485 | DENIED - NO PURCHASE |
| SEQ5000302-009840 | DENIED - NO PURCHASE |
| SEQ5000302-009917 | DENIED - NO PURCHASE |
| SEQ5000302-009975 | DENIED - NO PURCHASE |
| SEQ5000302-010019 | DENIED - NO PURCHASE |
| SEQ5000302-010051 | DENIED - NO PURCHASE |
| SEQ5000302-010195 | DENIED - NO PURCHASE |
| SEQ5000302-010362 | DENIED - NO PURCHASE |
| SEQ5000302-010394 | DENIED - NO PURCHASE |
| SEQ5000302-010528 | DENIED - NO PURCHASE |
| SEQ5000302-010584 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010602 | DENIED - NO PURCHASE |
| SEQ5000302-010757 | DENIED - NO PURCHASE |
| SEQ5000302-010767 | DENIED - NO PURCHASE |
| SEQ5000302-010783 | DENIED - NO PURCHASE |
| SEQ5000302-010793 | DENIED - NO PURCHASE |
| SEQ5000302-010794 | DENIED - NO PURCHASE |
| SEQ5000302-010795 | DENIED - NO PURCHASE |
| SEQ5000302-010796 | DENIED - NO PURCHASE |
| SEQ5000302-010797 | DENIED - NO PURCHASE |
| SEQ5000302-010798 | DENIED - NO PURCHASE |
| SEQ5000302-010799 | DENIED - NO PURCHASE |
| SEQ5000302-010800 | DENIED - NO PURCHASE |
| SEQ5000302-010801 | DENIED - NO PURCHASE |
| SEQ5000302-010802 | DENIED - NO PURCHASE |
| SEQ5000302-010803 | DENIED - NO PURCHASE |
| SEQ5000302-010804 | DENIED - NO PURCHASE |
| SEQ5000302-010805 | DENIED - NO PURCHASE |
| SEQ5000302-010806 | DENIED - NO PURCHASE |
| SEQ5000302-010807 | DENIED - NO PURCHASE |
| SEQ5000302-010808 | DENIED - NO PURCHASE |
| SEQ5000302-010809 | DENIED - NO PURCHASE |
| SEQ5000302-010810 | DENIED - NO PURCHASE |
| SEQ5000302-010811 | DENIED - NO PURCHASE |
| SEQ5000302-010812 | DENIED - NO PURCHASE |
| SEQ5000302-010813 | DENIED - NO PURCHASE |
| SEQ5000302-010814 | DENIED - NO PURCHASE |
| SEQ5000302-010815 | DENIED - NO PURCHASE |
| SEQ5000302-010816 | DENIED - NO PURCHASE |
| SEQ5000302-010817 | DENIED - NO PURCHASE |
| SEQ5000302-010818 | DENIED - NO PURCHASE |
| SEQ5000302-010820 | DENIED - NO PURCHASE |
| SEQ5000302-010824 | DENIED - NO PURCHASE |
| SEQ5000302-010834 | DENIED - NO PURCHASE |
| SEQ5000302-010855 | DENIED - NO PURCHASE |
| SEQ5000302-010856 | DENIED - NO PURCHASE |
| SEQ5000302-010876 | DENIED - NO PURCHASE |
| SEQ5000302-010878 | DENIED - NO PURCHASE |
| SEQ5000302-010879 | DENIED - NO PURCHASE |
| SEQ5000302-010881 | DENIED - NO PURCHASE |
| SEQ5000302-010884 | DENIED - NO PURCHASE |
| SEQ5000302-010886 | DENIED - NO PURCHASE |
| SEQ5000302-010893 | DENIED - NO PURCHASE |
| SEQ5000302-010896 | DENIED - NO PURCHASE |
| SEQ5000302-010900 | DENIED - NO PURCHASE |
| SEQ5000302-010908 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010909 | DENIED - NO PURCHASE |
| SEQ5000302-010924 | DENIED - NO PURCHASE |
| SEQ5000302-010927 | DENIED - NO PURCHASE |
| SEQ5000302-010936 | DENIED - NO PURCHASE |
| SEQ5000302-010940 | DENIED - NO PURCHASE |
| SEQ5000302-010967 | DENIED - NO PURCHASE |
| SEQ5000302-010982 | DENIED - NO PURCHASE |
| SEQ5000302-010984 | DENIED - NO PURCHASE |
| SEQ5000302-010990 | DENIED - NO PURCHASE |
| SEQ5000302-011015 | DENIED - NO PURCHASE |
| SEQ5000302-011020 | DENIED - NO PURCHASE |
| SEQ5000302-011024 | DENIED - NO PURCHASE |
| SEQ5000302-011044 | DENIED - NO PURCHASE |
| SEQ5000302-011074 | DENIED - NO PURCHASE |
| SEQ5000302-011085 | DENIED - NO PURCHASE |
| SEQ5000302-011086 | DENIED - NO PURCHASE |
| SEQ5000302-011124 | DENIED - NO PURCHASE |
| SEQ5000302-011150 | DENIED - NO PURCHASE |
| SEQ5000302-011152 | DENIED - NO PURCHASE |
| SEQ5000302-011173 | DENIED - NO PURCHASE |
| SEQ5000302-011182 | DENIED - NO PURCHASE |
| SEQ5000302-011189 | DENIED - NO PURCHASE |
| SEQ5000302-011193 | DENIED - NO PURCHASE |
| SEQ5000302-011203 | DENIED - NO PURCHASE |
| SEQ5000302-011227 | DENIED - NO PURCHASE |
| SEQ5000302-011255 | DENIED - NO PURCHASE |
| SEQ5000302-011275 | DENIED - NO PURCHASE |
| SEQ5000302-011389 | DENIED - NO PURCHASE |
| SEQ5000302-011414 | DENIED - NO PURCHASE |
| SEQ5000302-011422 | DENIED - NO PURCHASE |
| SEQ5000302-011806 | DENIED - NO PURCHASE |
| SEQ5000302-012229 | DENIED - NO PURCHASE |
| SEQ5000302-012554 | DENIED - NO PURCHASE |
| SEQ5000302-013144 | DENIED - NO PURCHASE |
| SEQ5000302-013253 | DENIED - NO PURCHASE |
| SEQ5000302-013271 | DENIED - NO PURCHASE |
| SEQ5000302-013359 | DENIED - NO PURCHASE |
| SEQ5000302-013367 | DENIED - NO PURCHASE |
| SEQ5000302-013486 | DENIED - NO PURCHASE |
| SEQ5000302-013507 | DENIED - NO PURCHASE |
| SEQ5000302-013509 | DENIED - NO PURCHASE |
| SEQ5000302-013510 | DENIED - NO PURCHASE |
| SEQ5000302-013511 | DENIED - NO PURCHASE |
| SEQ5000302-013512 | DENIED - NO PURCHASE |
| SEQ5000302-013513 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013514 | DENIED - NO PURCHASE |
| SEQ5000302-013515 | DENIED - NO PURCHASE |
| SEQ5000302-013517 | DENIED - NO PURCHASE |
| SEQ5000302-013518 | DENIED - NO PURCHASE |
| SEQ5000302-013519 | DENIED - NO PURCHASE |
| SEQ5000302-013520 | DENIED - NO PURCHASE |
| SEQ5000302-013521 | DENIED - NO PURCHASE |
| SEQ5000302-013522 | DENIED - NO PURCHASE |
| SEQ5000302-013523 | DENIED - NO PURCHASE |
| SEQ5000302-013524 | DENIED - NO PURCHASE |
| SEQ5000302-013525 | DENIED - NO PURCHASE |
| SEQ5000302-013526 | DENIED - NO PURCHASE |
| SEQ5000302-013527 | DENIED - NO PURCHASE |
| SEQ5000302-013528 | DENIED - NO PURCHASE |
| SEQ5000302-013530 | DENIED - NO PURCHASE |
| SEQ5000302-013531 | DENIED - NO PURCHASE |
| SEQ5000302-013532 | DENIED - NO PURCHASE |
| SEQ5000302-013533 | DENIED - NO PURCHASE |
| SEQ5000302-013534 | DENIED - NO PURCHASE |
| SEQ5000302-013536 | DENIED - NO PURCHASE |
| SEQ5000302-013537 | DENIED - NO PURCHASE |
| SEQ5000302-013538 | DENIED - NO PURCHASE |
| SEQ5000302-013539 | DENIED - NO PURCHASE |
| SEQ5000302-013540 | DENIED - NO PURCHASE |
| SEQ5000302-013541 | DENIED - NO PURCHASE |
| SEQ5000302-013542 | DENIED - NO PURCHASE |
| SEQ5000302-013543 | DENIED - NO PURCHASE |
| SEQ5000302-013544 | DENIED - NO PURCHASE |
| SEQ5000302-013546 | DENIED - NO PURCHASE |
| SEQ5000302-013547 | DENIED - NO PURCHASE |
| SEQ5000302-013548 | DENIED - NO PURCHASE |
| SEQ5000302-013549 | DENIED - NO PURCHASE |
| SEQ5000302-013550 | DENIED - NO PURCHASE |
| SEQ5000302-013551 | DENIED - NO PURCHASE |
| SEQ5000302-013552 | DENIED - NO PURCHASE |
| SEQ5000302-013555 | DENIED - NO PURCHASE |
| SEQ5000302-013558 | DENIED - NO PURCHASE |
| SEQ5000302-013561 | DENIED - NO PURCHASE |
| SEQ5000302-013568 | DENIED - NO PURCHASE |
| SEQ5000302-013570 | DENIED - NO PURCHASE |
| SEQ5000302-013572 | DENIED - NO PURCHASE |
| SEQ5000302-013580 | DENIED - NO PURCHASE |
| SEQ5000302-013581 | DENIED - NO PURCHASE |
| SEQ5000302-013587 | DENIED - NO PURCHASE |
| SEQ5000302-013592 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013593 | DENIED - NO PURCHASE |
| SEQ5000302-013598 | DENIED - NO PURCHASE |
| SEQ5000302-013600 | DENIED - NO PURCHASE |
| SEQ5000302-013602 | DENIED - NO PURCHASE |
| SEQ5000302-013603 | DENIED - NO PURCHASE |
| SEQ5000302-013604 | DENIED - NO PURCHASE |
| SEQ5000302-013605 | DENIED - NO PURCHASE |
| SEQ5000302-013606 | DENIED - NO PURCHASE |
| SEQ5000302-013607 | DENIED - NO PURCHASE |
| SEQ5000302-013609 | DENIED - NO PURCHASE |
| SEQ5000302-013610 | DENIED - NO PURCHASE |
| SEQ5000302-013611 | DENIED - NO PURCHASE |
| SEQ5000302-013612 | DENIED - NO PURCHASE |
| SEQ5000302-013614 | DENIED - NO PURCHASE |
| SEQ5000302-013615 | DENIED - NO PURCHASE |
| SEQ5000302-013616 | DENIED - NO PURCHASE |
| SEQ5000302-013618 | DENIED - NO PURCHASE |
| SEQ5000302-013619 | DENIED - NO PURCHASE |
| SEQ5000302-013620 | DENIED - NO PURCHASE |
| SEQ5000302-013629 | DENIED - NO PURCHASE |
| SEQ5000302-013657 | DENIED - NO PURCHASE |
| SEQ5000302-013665 | DENIED - NO PURCHASE |
| SEQ5000302-013668 | DENIED - NO PURCHASE |
| SEQ5000302-013690 | DENIED - NO PURCHASE |
| SEQ5000302-013721 | DENIED - NO PURCHASE |
| SEQ5000302-013761 | DENIED - NO PURCHASE |
| SEQ5000302-013763 | DENIED - NO PURCHASE |
| SEQ5000302-013773 | DENIED - NO PURCHASE |
| SEQ5000302-013776 | DENIED - NO PURCHASE |
| SEQ5000302-013803 | DENIED - NO PURCHASE |
| SEQ5000302-013804 | DENIED - NO PURCHASE |
| SEQ5000302-013806 | DENIED - NO PURCHASE |
| SEQ5000302-013839 | DENIED - NO PURCHASE |
| SEQ5000302-013851 | DENIED - NO PURCHASE |
| SEQ5000302-013862 | DENIED - NO PURCHASE |
| SEQ5000302-013865 | DENIED - NO PURCHASE |
| SEQ5000302-013884 | DENIED - NO PURCHASE |
| SEQ5000302-013901 | DENIED - NO PURCHASE |
| SEQ5000302-013903 | DENIED - NO PURCHASE |
| SEQ5000302-013918 | DENIED - NO PURCHASE |
| SEQ5000302-013926 | DENIED - NO PURCHASE |
| SEQ5000302-013952 | DENIED - NO PURCHASE |
| SEQ5000302-013973 | DENIED - NO PURCHASE |
| SEQ5000302-013977 | DENIED - NO PURCHASE |
| SEQ5000302-013986 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014040 | DENIED - NO PURCHASE |
| SEQ5000302-014048 | DENIED - NO PURCHASE |
| SEQ5000302-014064 | DENIED - NO PURCHASE |
| SEQ5000302-014073 | DENIED - NO PURCHASE |
| SEQ5000302-014076 | DENIED - NO PURCHASE |
| SEQ5000302-014116 | DENIED - NO PURCHASE |
| SEQ5000302-014136 | DENIED - NO PURCHASE |
| SEQ5000302-014203 | DENIED - NO PURCHASE |
| SEQ5000302-014217 | DENIED - NO PURCHASE |
| SEQ5000302-014222 | DENIED - NO PURCHASE |
| SEQ5000302-014223 | DENIED - NO PURCHASE |
| SEQ5000302-014224 | DENIED - NO PURCHASE |
| SEQ5000302-014253 | DENIED - NO PURCHASE |
| SEQ5000302-014258 | DENIED - NO PURCHASE |
| SEQ5000302-014262 | DENIED - NO PURCHASE |
| SEQ5000302-014264 | DENIED - NO PURCHASE |
| SEQ5000302-014265 | DENIED - NO PURCHASE |
| SEQ5000302-014282 | DENIED - NO PURCHASE |
| SEQ5000302-014285 | DENIED - NO PURCHASE |
| SEQ5000302-014314 | DENIED - NO PURCHASE |
| SEQ5000302-014334 | DENIED - NO PURCHASE |
| SEQ5000302-014345 | DENIED - NO PURCHASE |
| SEQ5000302-014351 | DENIED - NO PURCHASE |
| SEQ5000302-014352 | DENIED - NO PURCHASE |
| SEQ5000302-014353 | DENIED - NO PURCHASE |
| SEQ5000302-014354 | DENIED - NO PURCHASE |
| SEQ5000302-014355 | DENIED - NO PURCHASE |
| SEQ5000302-014356 | DENIED - NO PURCHASE |
| SEQ5000302-014357 | DENIED - NO PURCHASE |
| SEQ5000302-014358 | DENIED - NO PURCHASE |
| SEQ5000302-014359 | DENIED - NO PURCHASE |
| SEQ5000302-014360 | DENIED - NO PURCHASE |
| SEQ5000302-014361 | DENIED - NO PURCHASE |
| SEQ5000302-014362 | DENIED - NO PURCHASE |
| SEQ5000302-014363 | DENIED - NO PURCHASE |
| SEQ5000302-014364 | DENIED - NO PURCHASE |
| SEQ5000302-014365 | DENIED - NO PURCHASE |
| SEQ5000302-014366 | DENIED - NO PURCHASE |
| SEQ5000302-014367 | DENIED - NO PURCHASE |
| SEQ5000302-014368 | DENIED - NO PURCHASE |
| SEQ5000302-014369 | DENIED - NO PURCHASE |
| SEQ5000302-014370 | DENIED - NO PURCHASE |
| SEQ5000302-014371 | DENIED - NO PURCHASE |
| SEQ5000302-014374 | DENIED - NO PURCHASE |
| SEQ5000302-014375 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014376 | DENIED - NO PURCHASE |
| SEQ5000302-014379 | DENIED - NO PURCHASE |
| SEQ5000302-014380 | DENIED - NO PURCHASE |
| SEQ5000302-014381 | DENIED - NO PURCHASE |
| SEQ5000302-014382 | DENIED - NO PURCHASE |
| SEQ5000302-014526 | DENIED - NO PURCHASE |
| SEQ5000302-014576 | DENIED - NO PURCHASE |
| SEQ5000302-014654 | DENIED - NO PURCHASE |
| SEQ5000302-014682 | DENIED - NO PURCHASE |
| SEQ5000302-014684 | DENIED - NO PURCHASE |
| SEQ5000302-014697 | DENIED - NO PURCHASE |
| SEQ5000302-014711 | DENIED - NO PURCHASE |
| SEQ5000302-014765 | DENIED - NO PURCHASE |
| SEQ5000302-014777 | DENIED - NO PURCHASE |
| SEQ5000302-014786 | DENIED - NO PURCHASE |
| SEQ5000302-014799 | DENIED - NO PURCHASE |
| SEQ5000302-014814 | DENIED - NO PURCHASE |
| SEQ5000302-014842 | DENIED - NO PURCHASE |
| SEQ5000302-014844 | DENIED - NO PURCHASE |
| SEQ5000302-014845 | DENIED - NO PURCHASE |
| SEQ5000302-014846 | DENIED - NO PURCHASE |
| SEQ5000302-014848 | DENIED - NO PURCHASE |
| SEQ5000302-014849 | DENIED - NO PURCHASE |
| SEQ5000302-014850 | DENIED - NO PURCHASE |
| SEQ5000302-014991 | DENIED - NO PURCHASE |
| SEQ5000302-014997 | DENIED - NO PURCHASE |
| SEQ5000302-015007 | DENIED - NO PURCHASE |
| SEQ5000302-015013 | DENIED - NO PURCHASE |
| SEQ5000302-015025 | DENIED - NO PURCHASE |
| SEQ5000302-015030 | DENIED - NO PURCHASE |
| SEQ5000302-015197 | DENIED - NO PURCHASE |
| SEQ5000302-015201 | DENIED - NO PURCHASE |
| SEQ5000302-015202 | DENIED - NO PURCHASE |
| SEQ5000302-015204 | DENIED - NO PURCHASE |
| SEQ5000302-015205 | DENIED - NO PURCHASE |
| SEQ5000302-015206 | DENIED - NO PURCHASE |
| SEQ5000302-015208 | DENIED - NO PURCHASE |
| SEQ5000302-015209 | DENIED - NO PURCHASE |
| SEQ5000302-015210 | DENIED - NO PURCHASE |
| SEQ5000302-015211 | DENIED - NO PURCHASE |
| SEQ5000302-015212 | DENIED - NO PURCHASE |
| SEQ5000302-015213 | DENIED - NO PURCHASE |
| SEQ5000302-015214 | DENIED - NO PURCHASE |
| SEQ5000302-015215 | DENIED - NO PURCHASE |
| SEQ5000302-015216 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015217 | DENIED - NO PURCHASE |
| SEQ5000302-015218 | DENIED - NO PURCHASE |
| SEQ5000302-015219 | DENIED - NO PURCHASE |
| SEQ5000302-015220 | DENIED - NO PURCHASE |
| SEQ5000302-015221 | DENIED - NO PURCHASE |
| SEQ5000302-015222 | DENIED - NO PURCHASE |
| SEQ5000302-015224 | DENIED - NO PURCHASE |
| SEQ5000302-015225 | DENIED - NO PURCHASE |
| SEQ5000302-015226 | DENIED - NO PURCHASE |
| SEQ5000302-015227 | DENIED - NO PURCHASE |
| SEQ5000302-015228 | DENIED - NO PURCHASE |
| SEQ5000302-015230 | DENIED - NO PURCHASE |
| SEQ5000302-015232 | DENIED - NO PURCHASE |
| SEQ5000302-015233 | DENIED - NO PURCHASE |
| SEQ5000302-015234 | DENIED - NO PURCHASE |
| SEQ5000302-015236 | DENIED - NO PURCHASE |
| SEQ5000302-015237 | DENIED - NO PURCHASE |
| SEQ5000302-015238 | DENIED - NO PURCHASE |
| SEQ5000302-015239 | DENIED - NO PURCHASE |
| SEQ5000302-015240 | DENIED - NO PURCHASE |
| SEQ5000302-015241 | DENIED - NO PURCHASE |
| SEQ5000302-015242 | DENIED - NO PURCHASE |
| SEQ5000302-015243 | DENIED - NO PURCHASE |
| SEQ5000302-015245 | DENIED - NO PURCHASE |
| SEQ5000302-015246 | DENIED - NO PURCHASE |
| SEQ5000302-015247 | DENIED - NO PURCHASE |
| SEQ5000302-015248 | DENIED - NO PURCHASE |
| SEQ5000302-015249 | DENIED - NO PURCHASE |
| SEQ5000302-015250 | DENIED - NO PURCHASE |
| SEQ5000302-015251 | DENIED - NO PURCHASE |
| SEQ5000302-015252 | DENIED - NO PURCHASE |
| SEQ5000302-015254 | DENIED - NO PURCHASE |
| SEQ5000302-015256 | DENIED - NO PURCHASE |
| SEQ5000302-015257 | DENIED - NO PURCHASE |
| SEQ5000302-015258 | DENIED - NO PURCHASE |
| SEQ5000302-015259 | DENIED - NO PURCHASE |
| SEQ5000302-015261 | DENIED - NO PURCHASE |
| SEQ5000302-015262 | DENIED - NO PURCHASE |
| SEQ5000302-015263 | DENIED - NO PURCHASE |
| SEQ5000302-015264 | DENIED - NO PURCHASE |
| SEQ5000302-015265 | DENIED - NO PURCHASE |
| SEQ5000302-015266 | DENIED - NO PURCHASE |
| SEQ5000302-015267 | DENIED - NO PURCHASE |
| SEQ5000302-015269 | DENIED - NO PURCHASE |
| SEQ5000302-015270 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015271 | DENIED - NO PURCHASE |
| SEQ5000302-015272 | DENIED - NO PURCHASE |
| SEQ5000302-015274 | DENIED - NO PURCHASE |
| SEQ5000302-015275 | DENIED - NO PURCHASE |
| SEQ5000302-015276 | DENIED - NO PURCHASE |
| SEQ5000302-015277 | DENIED - NO PURCHASE |
| SEQ5000302-015279 | DENIED - NO PURCHASE |
| SEQ5000302-015280 | DENIED - NO PURCHASE |
| SEQ5000302-015282 | DENIED - NO PURCHASE |
| SEQ5000302-015283 | DENIED - NO PURCHASE |
| SEQ5000302-015284 | DENIED - NO PURCHASE |
| SEQ5000302-015285 | DENIED - NO PURCHASE |
| SEQ5000302-015286 | DENIED - NO PURCHASE |
| SEQ5000302-015288 | DENIED - NO PURCHASE |
| SEQ5000302-015289 | DENIED - NO PURCHASE |
| SEQ5000302-015290 | DENIED - NO PURCHASE |
| SEQ5000302-015291 | DENIED - NO PURCHASE |
| SEQ5000302-015293 | DENIED - NO PURCHASE |
| SEQ5000302-015294 | DENIED - NO PURCHASE |
| SEQ5000302-015295 | DENIED - NO PURCHASE |
| SEQ5000302-015296 | DENIED - NO PURCHASE |
| SEQ5000302-015297 | DENIED - NO PURCHASE |
| SEQ5000302-015298 | DENIED - NO PURCHASE |
| SEQ5000302-015300 | DENIED - NO PURCHASE |
| SEQ5000302-015301 | DENIED - NO PURCHASE |
| SEQ5000302-015303 | DENIED - NO PURCHASE |
| SEQ5000302-015304 | DENIED - NO PURCHASE |
| SEQ5000302-015307 | DENIED - NO PURCHASE |
| SEQ5000302-015308 | DENIED - NO PURCHASE |
| SEQ5000302-015309 | DENIED - NO PURCHASE |
| SEQ5000302-015310 | DENIED - NO PURCHASE |
| SEQ5000302-015311 | DENIED - NO PURCHASE |
| SEQ5000302-015312 | DENIED - NO PURCHASE |
| SEQ5000302-015313 | DENIED - NO PURCHASE |
| SEQ5000302-015315 | DENIED - NO PURCHASE |
| SEQ5000302-015316 | DENIED - NO PURCHASE |
| SEQ5000302-015317 | DENIED - NO PURCHASE |
| SEQ5000302-015319 | DENIED - NO PURCHASE |
| SEQ5000302-015320 | DENIED - NO PURCHASE |
| SEQ5000302-015321 | DENIED - NO PURCHASE |
| SEQ5000302-015322 | DENIED - NO PURCHASE |
| SEQ5000302-015323 | DENIED - NO PURCHASE |
| SEQ5000302-015325 | DENIED - NO PURCHASE |
| SEQ5000302-015326 | DENIED - NO PURCHASE |
| SEQ5000302-015327 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015328 | DENIED - NO PURCHASE |
| SEQ5000302-015329 | DENIED - NO PURCHASE |
| SEQ5000302-015330 | DENIED - NO PURCHASE |
| SEQ5000302-015331 | DENIED - NO PURCHASE |
| SEQ5000302-015332 | DENIED - NO PURCHASE |
| SEQ5000302-015333 | DENIED - NO PURCHASE |
| SEQ5000302-015334 | DENIED - NO PURCHASE |
| SEQ5000302-015335 | DENIED - NO PURCHASE |
| SEQ5000302-015336 | DENIED - NO PURCHASE |
| SEQ5000302-015337 | DENIED - NO PURCHASE |
| SEQ5000302-015338 | DENIED - NO PURCHASE |
| SEQ5000302-015339 | DENIED - NO PURCHASE |
| SEQ5000302-015340 | DENIED - NO PURCHASE |
| SEQ5000302-015341 | DENIED - NO PURCHASE |
| SEQ5000302-015342 | DENIED - NO PURCHASE |
| SEQ5000302-015343 | DENIED - NO PURCHASE |
| SEQ5000302-015344 | DENIED - NO PURCHASE |
| SEQ5000302-015345 | DENIED - NO PURCHASE |
| SEQ5000302-015346 | DENIED - NO PURCHASE |
| SEQ5000302-015347 | DENIED - NO PURCHASE |
| SEQ5000302-015348 | DENIED - NO PURCHASE |
| SEQ5000302-015349 | DENIED - NO PURCHASE |
| SEQ5000302-015350 | DENIED - NO PURCHASE |
| SEQ5000302-015351 | DENIED - NO PURCHASE |
| SEQ5000302-015352 | DENIED - NO PURCHASE |
| SEQ5000302-015353 | DENIED - NO PURCHASE |
| SEQ5000302-015355 | DENIED - NO PURCHASE |
| SEQ5000302-015356 | DENIED - NO PURCHASE |
| SEQ5000302-015357 | DENIED - NO PURCHASE |
| SEQ5000302-015358 | DENIED - NO PURCHASE |
| SEQ5000302-015359 | DENIED - NO PURCHASE |
| SEQ5000302-015360 | DENIED - NO PURCHASE |
| SEQ5000302-015361 | DENIED - NO PURCHASE |
| SEQ5000302-015362 | DENIED - NO PURCHASE |
| SEQ5000302-015364 | DENIED - NO PURCHASE |
| SEQ5000302-015365 | DENIED - NO PURCHASE |
| SEQ5000302-015366 | DENIED - NO PURCHASE |
| SEQ5000302-015367 | DENIED - NO PURCHASE |
| SEQ5000302-015368 | DENIED - NO PURCHASE |
| SEQ5000302-015369 | DENIED - NO PURCHASE |
| SEQ5000302-015370 | DENIED - NO PURCHASE |
| SEQ5000302-015371 | DENIED - NO PURCHASE |
| SEQ5000302-015372 | DENIED - NO PURCHASE |
| SEQ5000302-015373 | DENIED - NO PURCHASE |
| SEQ5000302-015374 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015375 | DENIED - NO PURCHASE |
| SEQ5000302-015376 | DENIED - NO PURCHASE |
| SEQ5000302-015377 | DENIED - NO PURCHASE |
| SEQ5000302-015379 | DENIED - NO PURCHASE |
| SEQ5000302-015380 | DENIED - NO PURCHASE |
| SEQ5000302-015381 | DENIED - NO PURCHASE |
| SEQ5000302-015382 | DENIED - NO PURCHASE |
| SEQ5000302-015383 | DENIED - NO PURCHASE |
| SEQ5000302-015384 | DENIED - NO PURCHASE |
| SEQ5000302-015385 | DENIED - NO PURCHASE |
| SEQ5000302-015386 | DENIED - NO PURCHASE |
| SEQ5000302-015387 | DENIED - NO PURCHASE |
| SEQ5000302-015388 | DENIED - NO PURCHASE |
| SEQ5000302-015389 | DENIED - NO PURCHASE |
| SEQ5000302-015390 | DENIED - NO PURCHASE |
| SEQ5000302-015391 | DENIED - NO PURCHASE |
| SEQ5000302-015392 | DENIED - NO PURCHASE |
| SEQ5000302-015393 | DENIED - NO PURCHASE |
| SEQ5000302-015394 | DENIED - NO PURCHASE |
| SEQ5000302-015395 | DENIED - NO PURCHASE |
| SEQ5000302-015396 | DENIED - NO PURCHASE |
| SEQ5000302-015397 | DENIED - NO PURCHASE |
| SEQ5000302-015398 | DENIED - NO PURCHASE |
| SEQ5000302-015401 | DENIED - NO PURCHASE |
| SEQ5000302-015402 | DENIED - NO PURCHASE |
| SEQ5000302-015403 | DENIED - NO PURCHASE |
| SEQ5000302-015404 | DENIED - NO PURCHASE |
| SEQ5000302-015405 | DENIED - NO PURCHASE |
| SEQ5000302-015406 | DENIED - NO PURCHASE |
| SEQ5000302-015407 | DENIED - NO PURCHASE |
| SEQ5000302-015408 | DENIED - NO PURCHASE |
| SEQ5000302-015410 | DENIED - NO PURCHASE |
| SEQ5000302-015411 | DENIED - NO PURCHASE |
| SEQ5000302-015412 | DENIED - NO PURCHASE |
| SEQ5000302-015413 | DENIED - NO PURCHASE |
| SEQ5000302-015414 | DENIED - NO PURCHASE |
| SEQ5000302-015415 | DENIED - NO PURCHASE |
| SEQ5000302-015416 | DENIED - NO PURCHASE |
| SEQ5000302-015417 | DENIED - NO PURCHASE |
| SEQ5000302-015418 | DENIED - NO PURCHASE |
| SEQ5000302-015419 | DENIED - NO PURCHASE |
| SEQ5000302-015421 | DENIED - NO PURCHASE |
| SEQ5000302-015422 | DENIED - NO PURCHASE |
| SEQ5000302-015423 | DENIED - NO PURCHASE |
| SEQ5000302-015424 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015425 | DENIED - NO PURCHASE |
| SEQ5000302-015426 | DENIED - NO PURCHASE |
| SEQ5000302-015427 | DENIED - NO PURCHASE |
| SEQ5000302-015428 | DENIED - NO PURCHASE |
| SEQ5000302-015430 | DENIED - NO PURCHASE |
| SEQ5000302-015431 | DENIED - NO PURCHASE |
| SEQ5000302-015432 | DENIED - NO PURCHASE |
| SEQ5000302-015434 | DENIED - NO PURCHASE |
| SEQ5000302-015435 | DENIED - NO PURCHASE |
| SEQ5000302-015436 | DENIED - NO PURCHASE |
| SEQ5000302-015437 | DENIED - NO PURCHASE |
| SEQ5000302-015438 | DENIED - NO PURCHASE |
| SEQ5000302-015440 | DENIED - NO PURCHASE |
| SEQ5000302-015441 | DENIED - NO PURCHASE |
| SEQ5000302-015442 | DENIED - NO PURCHASE |
| SEQ5000302-015443 | DENIED - NO PURCHASE |
| SEQ5000302-015445 | DENIED - NO PURCHASE |
| SEQ5000302-015447 | DENIED - NO PURCHASE |
| SEQ5000302-015448 | DENIED - NO PURCHASE |
| SEQ5000302-015449 | DENIED - NO PURCHASE |
| SEQ5000302-015451 | DENIED - NO PURCHASE |
| SEQ5000302-015452 | DENIED - NO PURCHASE |
| SEQ5000302-015453 | DENIED - NO PURCHASE |
| SEQ5000302-015454 | DENIED - NO PURCHASE |
| SEQ5000302-015455 | DENIED - NO PURCHASE |
| SEQ5000302-015456 | DENIED - NO PURCHASE |
| SEQ5000302-015457 | DENIED - NO PURCHASE |
| SEQ5000302-015458 | DENIED - NO PURCHASE |
| SEQ5000302-015459 | DENIED - NO PURCHASE |
| SEQ5000302-015460 | DENIED - NO PURCHASE |
| SEQ5000302-015461 | DENIED - NO PURCHASE |
| SEQ5000302-015462 | DENIED - NO PURCHASE |
| SEQ5000302-015463 | DENIED - NO PURCHASE |
| SEQ5000302-015464 | DENIED - NO PURCHASE |
| SEQ5000302-015465 | DENIED - NO PURCHASE |
| SEQ5000302-015466 | DENIED - NO PURCHASE |
| SEQ5000302-015467 | DENIED - NO PURCHASE |
| SEQ5000302-015468 | DENIED - NO PURCHASE |
| SEQ5000302-015469 | DENIED - NO PURCHASE |
| SEQ5000302-015470 | DENIED - NO PURCHASE |
| SEQ5000302-015472 | DENIED - NO PURCHASE |
| SEQ5000302-015473 | DENIED - NO PURCHASE |
| SEQ5000302-015474 | DENIED - NO PURCHASE |
| SEQ5000302-015475 | DENIED - NO PURCHASE |
| SEQ5000302-015477 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015479 | DENIED - NO PURCHASE |
| SEQ5000302-015480 | DENIED - NO PURCHASE |
| SEQ5000302-015481 | DENIED - NO PURCHASE |
| SEQ5000302-015482 | DENIED - NO PURCHASE |
| SEQ5000302-015483 | DENIED - NO PURCHASE |
| SEQ5000302-015484 | DENIED - NO PURCHASE |
| SEQ5000302-015485 | DENIED - NO PURCHASE |
| SEQ5000302-015486 | DENIED - NO PURCHASE |
| SEQ5000302-015487 | DENIED - NO PURCHASE |
| SEQ5000302-015488 | DENIED - NO PURCHASE |
| SEQ5000302-015489 | DENIED - NO PURCHASE |
| SEQ5000302-015490 | DENIED - NO PURCHASE |
| SEQ5000302-015491 | DENIED - NO PURCHASE |
| SEQ5000302-015492 | DENIED - NO PURCHASE |
| SEQ5000302-015494 | DENIED - NO PURCHASE |
| SEQ5000302-015495 | DENIED - NO PURCHASE |
| SEQ5000302-015496 | DENIED - NO PURCHASE |
| SEQ5000302-015497 | DENIED - NO PURCHASE |
| SEQ5000302-015498 | DENIED - NO PURCHASE |
| SEQ5000302-015502 | DENIED - NO PURCHASE |
| SEQ5000302-015503 | DENIED - NO PURCHASE |
| SEQ5000302-015504 | DENIED - NO PURCHASE |
| SEQ5000302-015505 | DENIED - NO PURCHASE |
| SEQ5000302-015506 | DENIED - NO PURCHASE |
| SEQ5000302-015507 | DENIED - NO PURCHASE |
| SEQ5000302-015508 | DENIED - NO PURCHASE |
| SEQ5000302-015509 | DENIED - NO PURCHASE |
| SEQ5000302-015510 | DENIED - NO PURCHASE |
| SEQ5000302-015511 | DENIED - NO PURCHASE |
| SEQ5000302-015512 | DENIED - NO PURCHASE |
| SEQ5000302-015513 | DENIED - NO PURCHASE |
| SEQ5000302-015514 | DENIED - NO PURCHASE |
| SEQ5000302-015515 | DENIED - NO PURCHASE |
| SEQ5000302-015516 | DENIED - NO PURCHASE |
| SEQ5000302-015517 | DENIED - NO PURCHASE |
| SEQ5000302-015518 | DENIED - NO PURCHASE |
| SEQ5000302-015519 | DENIED - NO PURCHASE |
| SEQ5000302-015520 | DENIED - NO PURCHASE |
| SEQ5000302-015522 | DENIED - NO PURCHASE |
| SEQ5000302-015523 | DENIED - NO PURCHASE |
| SEQ5000302-015524 | DENIED - NO PURCHASE |
| SEQ5000302-015525 | DENIED - NO PURCHASE |
| SEQ5000302-015526 | DENIED - NO PURCHASE |
| SEQ5000302-015527 | DENIED - NO PURCHASE |
| SEQ5000302-015528 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015529 | DENIED - NO PURCHASE |
| SEQ5000302-015531 | DENIED - NO PURCHASE |
| SEQ5000302-015532 | DENIED - NO PURCHASE |
| SEQ5000302-015533 | DENIED - NO PURCHASE |
| SEQ5000302-015534 | DENIED - NO PURCHASE |
| SEQ5000302-015535 | DENIED - NO PURCHASE |
| SEQ5000302-015536 | DENIED - NO PURCHASE |
| SEQ5000302-015537 | DENIED - NO PURCHASE |
| SEQ5000302-015538 | DENIED - NO PURCHASE |
| SEQ5000302-015539 | DENIED - NO PURCHASE |
| SEQ5000302-015540 | DENIED - NO PURCHASE |
| SEQ5000302-015541 | DENIED - NO PURCHASE |
| SEQ5000302-015542 | DENIED - NO PURCHASE |
| SEQ5000302-015543 | DENIED - NO PURCHASE |
| SEQ5000302-015546 | DENIED - NO PURCHASE |
| SEQ5000302-015547 | DENIED - NO PURCHASE |
| SEQ5000302-015550 | DENIED - NO PURCHASE |
| SEQ5000302-015552 | DENIED - NO PURCHASE |
| SEQ5000302-015553 | DENIED - NO PURCHASE |
| SEQ5000302-015554 | DENIED - NO PURCHASE |
| SEQ5000302-015555 | DENIED - NO PURCHASE |
| SEQ5000302-015556 | DENIED - NO PURCHASE |
| SEQ5000302-015558 | DENIED - NO PURCHASE |
| SEQ5000302-015559 | DENIED - NO PURCHASE |
| SEQ5000302-015560 | DENIED - NO PURCHASE |
| SEQ5000302-015561 | DENIED - NO PURCHASE |
| SEQ5000302-015562 | DENIED - NO PURCHASE |
| SEQ5000302-015563 | DENIED - NO PURCHASE |
| SEQ5000302-015564 | DENIED - NO PURCHASE |
| SEQ5000302-015565 | DENIED - NO PURCHASE |
| SEQ5000302-015566 | DENIED - NO PURCHASE |
| SEQ5000302-015568 | DENIED - NO PURCHASE |
| SEQ5000302-015570 | DENIED - NO PURCHASE |
| SEQ5000302-015573 | DENIED - NO PURCHASE |
| SEQ5000302-015574 | DENIED - NO PURCHASE |
| SEQ5000302-015577 | DENIED - NO PURCHASE |
| SEQ5000302-015578 | DENIED - NO PURCHASE |
| SEQ5000302-015579 | DENIED - NO PURCHASE |
| SEQ5000302-015581 | DENIED - NO PURCHASE |
| SEQ5000302-015582 | DENIED - NO PURCHASE |
| SEQ5000302-015583 | DENIED - NO PURCHASE |
| SEQ5000302-015584 | DENIED - NO PURCHASE |
| SEQ5000302-015585 | DENIED - NO PURCHASE |
| SEQ5000302-015586 | DENIED - NO PURCHASE |
| SEQ5000302-015587 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015588 | DENIED - NO PURCHASE |
| SEQ5000302-015589 | DENIED - NO PURCHASE |
| SEQ5000302-015590 | DENIED - NO PURCHASE |
| SEQ5000302-015591 | DENIED - NO PURCHASE |
| SEQ5000302-015592 | DENIED - NO PURCHASE |
| SEQ5000302-015593 | DENIED - NO PURCHASE |
| SEQ5000302-015594 | DENIED - NO PURCHASE |
| SEQ5000302-015595 | DENIED - NO PURCHASE |
| SEQ5000302-015596 | DENIED - NO PURCHASE |
| SEQ5000302-015597 | DENIED - NO PURCHASE |
| SEQ5000302-015598 | DENIED - NO PURCHASE |
| SEQ5000302-015599 | DENIED - NO PURCHASE |
| SEQ5000302-015600 | DENIED - NO PURCHASE |
| SEQ5000302-015601 | DENIED - NO PURCHASE |
| SEQ5000302-015603 | DENIED - NO PURCHASE |
| SEQ5000302-015604 | DENIED - NO PURCHASE |
| SEQ5000302-015605 | DENIED - NO PURCHASE |
| SEQ5000302-015606 | DENIED - NO PURCHASE |
| SEQ5000302-015607 | DENIED - NO PURCHASE |
| SEQ5000302-015609 | DENIED - NO PURCHASE |
| SEQ5000302-015610 | DENIED - NO PURCHASE |
| SEQ5000302-015611 | DENIED - NO PURCHASE |
| SEQ5000302-015612 | DENIED - NO PURCHASE |
| SEQ5000302-015614 | DENIED - NO PURCHASE |
| SEQ5000302-015615 | DENIED - NO PURCHASE |
| SEQ5000302-015616 | DENIED - NO PURCHASE |
| SEQ5000302-015617 | DENIED - NO PURCHASE |
| SEQ5000302-015621 | DENIED - NO PURCHASE |
| SEQ5000302-015622 | DENIED - NO PURCHASE |
| SEQ5000302-015623 | DENIED - NO PURCHASE |
| SEQ5000302-015624 | DENIED - NO PURCHASE |
| SEQ5000302-015625 | DENIED - NO PURCHASE |
| SEQ5000302-015626 | DENIED - NO PURCHASE |
| SEQ5000302-015627 | DENIED - NO PURCHASE |
| SEQ5000302-015628 | DENIED - NO PURCHASE |
| SEQ5000302-015629 | DENIED - NO PURCHASE |
| SEQ5000302-015630 | DENIED - NO PURCHASE |
| SEQ5000302-015632 | DENIED - NO PURCHASE |
| SEQ5000302-015633 | DENIED - NO PURCHASE |
| SEQ5000302-015634 | DENIED - NO PURCHASE |
| SEQ5000302-015635 | DENIED - NO PURCHASE |
| SEQ5000302-015636 | DENIED - NO PURCHASE |
| SEQ5000302-015637 | DENIED - NO PURCHASE |
| SEQ5000302-015638 | DENIED - NO PURCHASE |
| SEQ5000302-015639 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015640 | DENIED - NO PURCHASE |
| SEQ5000302-015641 | DENIED - NO PURCHASE |
| SEQ5000302-015643 | DENIED - NO PURCHASE |
| SEQ5000302-015644 | DENIED - NO PURCHASE |
| SEQ5000302-015645 | DENIED - NO PURCHASE |
| SEQ5000302-015647 | DENIED - NO PURCHASE |
| SEQ5000302-015648 | DENIED - NO PURCHASE |
| SEQ5000302-015649 | DENIED - NO PURCHASE |
| SEQ5000302-015650 | DENIED - NO PURCHASE |
| SEQ5000302-015652 | DENIED - NO PURCHASE |
| SEQ5000302-015654 | DENIED - NO PURCHASE |
| SEQ5000302-015656 | DENIED - NO PURCHASE |
| SEQ5000302-015657 | DENIED - NO PURCHASE |
| SEQ5000302-015658 | DENIED - NO PURCHASE |
| SEQ5000302-015659 | DENIED - NO PURCHASE |
| SEQ5000302-015660 | DENIED - NO PURCHASE |
| SEQ5000302-015661 | DENIED - NO PURCHASE |
| SEQ5000302-015662 | DENIED - NO PURCHASE |
| SEQ5000302-015663 | DENIED - NO PURCHASE |
| SEQ5000302-015664 | DENIED - NO PURCHASE |
| SEQ5000302-015666 | DENIED - NO PURCHASE |
| SEQ5000302-015667 | DENIED - NO PURCHASE |
| SEQ5000302-015669 | DENIED - NO PURCHASE |
| SEQ5000302-015670 | DENIED - NO PURCHASE |
| SEQ5000302-015671 | DENIED - NO PURCHASE |
| SEQ5000302-015673 | DENIED - NO PURCHASE |
| SEQ5000302-015674 | DENIED - NO PURCHASE |
| SEQ5000302-015675 | DENIED - NO PURCHASE |
| SEQ5000302-015677 | DENIED - NO PURCHASE |
| SEQ5000302-015679 | DENIED - NO PURCHASE |
| SEQ5000302-015680 | DENIED - NO PURCHASE |
| SEQ5000302-015681 | DENIED - NO PURCHASE |
| SEQ5000302-015682 | DENIED - NO PURCHASE |
| SEQ5000302-015683 | DENIED - NO PURCHASE |
| SEQ5000302-015687 | DENIED - NO PURCHASE |
| SEQ5000302-015688 | DENIED - NO PURCHASE |
| SEQ5000302-015689 | DENIED - NO PURCHASE |
| SEQ5000302-015690 | DENIED - NO PURCHASE |
| SEQ5000302-015691 | DENIED - NO PURCHASE |
| SEQ5000302-015692 | DENIED - NO PURCHASE |
| SEQ5000302-015693 | DENIED - NO PURCHASE |
| SEQ5000302-015694 | DENIED - NO PURCHASE |
| SEQ5000302-015695 | DENIED - NO PURCHASE |
| SEQ5000302-015696 | DENIED - NO PURCHASE |
| SEQ5000302-015697 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015698 | DENIED - NO PURCHASE |
| SEQ5000302-015699 | DENIED - NO PURCHASE |
| SEQ5000302-015700 | DENIED - NO PURCHASE |
| SEQ5000302-015703 | DENIED - NO PURCHASE |
| SEQ5000302-015704 | DENIED - NO PURCHASE |
| SEQ5000302-015705 | DENIED - NO PURCHASE |
| SEQ5000302-015706 | DENIED - NO PURCHASE |
| SEQ5000302-015707 | DENIED - NO PURCHASE |
| SEQ5000302-015708 | DENIED - NO PURCHASE |
| SEQ5000302-015709 | DENIED - NO PURCHASE |
| SEQ5000302-015710 | DENIED - NO PURCHASE |
| SEQ5000302-015711 | DENIED - NO PURCHASE |
| SEQ5000302-015712 | DENIED - NO PURCHASE |
| SEQ5000302-015713 | DENIED - NO PURCHASE |
| SEQ5000302-015714 | DENIED - NO PURCHASE |
| SEQ5000302-015715 | DENIED - NO PURCHASE |
| SEQ5000302-015716 | DENIED - NO PURCHASE |
| SEQ5000302-015717 | DENIED - NO PURCHASE |
| SEQ5000302-015718 | DENIED - NO PURCHASE |
| SEQ5000302-015719 | DENIED - NO PURCHASE |
| SEQ5000302-015720 | DENIED - NO PURCHASE |
| SEQ5000302-015722 | DENIED - NO PURCHASE |
| SEQ5000302-015723 | DENIED - NO PURCHASE |
| SEQ5000302-015724 | DENIED - NO PURCHASE |
| SEQ5000302-015725 | DENIED - NO PURCHASE |
| SEQ5000302-015726 | DENIED - NO PURCHASE |
| SEQ5000302-015727 | DENIED - NO PURCHASE |
| SEQ5000302-015729 | DENIED - NO PURCHASE |
| SEQ5000302-015730 | DENIED - NO PURCHASE |
| SEQ5000302-015732 | DENIED - NO PURCHASE |
| SEQ5000302-015733 | DENIED - NO PURCHASE |
| SEQ5000302-015734 | DENIED - NO PURCHASE |
| SEQ5000302-015735 | DENIED - NO PURCHASE |
| SEQ5000302-015736 | DENIED - NO PURCHASE |
| SEQ5000302-015737 | DENIED - NO PURCHASE |
| SEQ5000302-015738 | DENIED - NO PURCHASE |
| SEQ5000302-015739 | DENIED - NO PURCHASE |
| SEQ5000302-015742 | DENIED - NO PURCHASE |
| SEQ5000302-015743 | DENIED - NO PURCHASE |
| SEQ5000302-015744 | DENIED - NO PURCHASE |
| SEQ5000302-015746 | DENIED - NO PURCHASE |
| SEQ5000302-015748 | DENIED - NO PURCHASE |
| SEQ5000302-015749 | DENIED - NO PURCHASE |
| SEQ5000302-015750 | DENIED - NO PURCHASE |
| SEQ5000302-015751 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015752 | DENIED - NO PURCHASE |
| SEQ5000302-015753 | DENIED - NO PURCHASE |
| SEQ5000302-015754 | DENIED - NO PURCHASE |
| SEQ5000302-015755 | DENIED - NO PURCHASE |
| SEQ5000302-015756 | DENIED - NO PURCHASE |
| SEQ5000302-015757 | DENIED - NO PURCHASE |
| SEQ5000302-015758 | DENIED - NO PURCHASE |
| SEQ5000302-015759 | DENIED - NO PURCHASE |
| SEQ5000302-015760 | DENIED - NO PURCHASE |
| SEQ5000302-015761 | DENIED - NO PURCHASE |
| SEQ5000302-015762 | DENIED - NO PURCHASE |
| SEQ5000302-015763 | DENIED - NO PURCHASE |
| SEQ5000302-015764 | DENIED - NO PURCHASE |
| SEQ5000302-015765 | DENIED - NO PURCHASE |
| SEQ5000302-015766 | DENIED - NO PURCHASE |
| SEQ5000302-015767 | DENIED - NO PURCHASE |
| SEQ5000302-015768 | DENIED - NO PURCHASE |
| SEQ5000302-015769 | DENIED - NO PURCHASE |
| SEQ5000302-015771 | DENIED - NO PURCHASE |
| SEQ5000302-015772 | DENIED - NO PURCHASE |
| SEQ5000302-015773 | DENIED - NO PURCHASE |
| SEQ5000302-015774 | DENIED - NO PURCHASE |
| SEQ5000302-015776 | DENIED - NO PURCHASE |
| SEQ5000302-015777 | DENIED - NO PURCHASE |
| SEQ5000302-015778 | DENIED - NO PURCHASE |
| SEQ5000302-015779 | DENIED - NO PURCHASE |
| SEQ5000302-015780 | DENIED - NO PURCHASE |
| SEQ5000302-015781 | DENIED - NO PURCHASE |
| SEQ5000302-015782 | DENIED - NO PURCHASE |
| SEQ5000302-015783 | DENIED - NO PURCHASE |
| SEQ5000302-015784 | DENIED - NO PURCHASE |
| SEQ5000302-015785 | DENIED - NO PURCHASE |
| SEQ5000302-015786 | DENIED - NO PURCHASE |
| SEQ5000302-015787 | DENIED - NO PURCHASE |
| SEQ5000302-015788 | DENIED - NO PURCHASE |
| SEQ5000302-015789 | DENIED - NO PURCHASE |
| SEQ5000302-015790 | DENIED - NO PURCHASE |
| SEQ5000302-015791 | DENIED - NO PURCHASE |
| SEQ5000302-015793 | DENIED - NO PURCHASE |
| SEQ5000302-015794 | DENIED - NO PURCHASE |
| SEQ5000302-015795 | DENIED - NO PURCHASE |
| SEQ5000302-015796 | DENIED - NO PURCHASE |
| SEQ5000302-015797 | DENIED - NO PURCHASE |
| SEQ5000302-015798 | DENIED - NO PURCHASE |
| SEQ5000302-015799 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015802 | DENIED - NO PURCHASE |
| SEQ5000302-015803 | DENIED - NO PURCHASE |
| SEQ5000302-015805 | DENIED - NO PURCHASE |
| SEQ5000302-015806 | DENIED - NO PURCHASE |
| SEQ5000302-015807 | DENIED - NO PURCHASE |
| SEQ5000302-015808 | DENIED - NO PURCHASE |
| SEQ5000302-015809 | DENIED - NO PURCHASE |
| SEQ5000302-015810 | DENIED - NO PURCHASE |
| SEQ5000302-015811 | DENIED - NO PURCHASE |
| SEQ5000302-015812 | DENIED - NO PURCHASE |
| SEQ5000302-015814 | DENIED - NO PURCHASE |
| SEQ5000302-015816 | DENIED - NO PURCHASE |
| SEQ5000302-015817 | DENIED - NO PURCHASE |
| SEQ5000302-015818 | DENIED - NO PURCHASE |
| SEQ5000302-015819 | DENIED - NO PURCHASE |
| SEQ5000302-015820 | DENIED - NO PURCHASE |
| SEQ5000302-015822 | DENIED - NO PURCHASE |
| SEQ5000302-015823 | DENIED - NO PURCHASE |
| SEQ5000302-015824 | DENIED - NO PURCHASE |
| SEQ5000302-015825 | DENIED - NO PURCHASE |
| SEQ5000302-015826 | DENIED - NO PURCHASE |
| SEQ5000302-015827 | DENIED - NO PURCHASE |
| SEQ5000302-015828 | DENIED - NO PURCHASE |
| SEQ5000302-015829 | DENIED - NO PURCHASE |
| SEQ5000302-015830 | DENIED - NO PURCHASE |
| SEQ5000302-015831 | DENIED - NO PURCHASE |
| SEQ5000302-015832 | DENIED - NO PURCHASE |
| SEQ5000302-015833 | DENIED - NO PURCHASE |
| SEQ5000302-015834 | DENIED - NO PURCHASE |
| SEQ5000302-015835 | DENIED - NO PURCHASE |
| SEQ5000302-015836 | DENIED - NO PURCHASE |
| SEQ5000302-015837 | DENIED - NO PURCHASE |
| SEQ5000302-015839 | DENIED - NO PURCHASE |
| SEQ5000302-015841 | DENIED - NO PURCHASE |
| SEQ5000302-015843 | DENIED - NO PURCHASE |
| SEQ5000302-015844 | DENIED - NO PURCHASE |
| SEQ5000302-015845 | DENIED - NO PURCHASE |
| SEQ5000302-015846 | DENIED - NO PURCHASE |
| SEQ5000302-015847 | DENIED - NO PURCHASE |
| SEQ5000302-015848 | DENIED - NO PURCHASE |
| SEQ5000302-015849 | DENIED - NO PURCHASE |
| SEQ5000302-015850 | DENIED - NO PURCHASE |
| SEQ5000302-015851 | DENIED - NO PURCHASE |
| SEQ5000302-015852 | DENIED - NO PURCHASE |
| SEQ5000302-015853 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015855 | DENIED - NO PURCHASE |
| SEQ5000302-015856 | DENIED - NO PURCHASE |
| SEQ5000302-015857 | DENIED - NO PURCHASE |
| SEQ5000302-015858 | DENIED - NO PURCHASE |
| SEQ5000302-015859 | DENIED - NO PURCHASE |
| SEQ5000302-015861 | DENIED - NO PURCHASE |
| SEQ5000302-015862 | DENIED - NO PURCHASE |
| SEQ5000302-015863 | DENIED - NO PURCHASE |
| SEQ5000302-015864 | DENIED - NO PURCHASE |
| SEQ5000302-015865 | DENIED - NO PURCHASE |
| SEQ5000302-015866 | DENIED - NO PURCHASE |
| SEQ5000302-015867 | DENIED - NO PURCHASE |
| SEQ5000302-015868 | DENIED - NO PURCHASE |
| SEQ5000302-015869 | DENIED - NO PURCHASE |
| SEQ5000302-015870 | DENIED - NO PURCHASE |
| SEQ5000302-015871 | DENIED - NO PURCHASE |
| SEQ5000302-015872 | DENIED - NO PURCHASE |
| SEQ5000302-015873 | DENIED - NO PURCHASE |
| SEQ5000302-015874 | DENIED - NO PURCHASE |
| SEQ5000302-015875 | DENIED - NO PURCHASE |
| SEQ5000302-015877 | DENIED - NO PURCHASE |
| SEQ5000302-015878 | DENIED - NO PURCHASE |
| SEQ5000302-015879 | DENIED - NO PURCHASE |
| SEQ5000302-015880 | DENIED - NO PURCHASE |
| SEQ5000302-015881 | DENIED - NO PURCHASE |
| SEQ5000302-015882 | DENIED - NO PURCHASE |
| SEQ5000302-015883 | DENIED - NO PURCHASE |
| SEQ5000302-015884 | DENIED - NO PURCHASE |
| SEQ5000302-015885 | DENIED - NO PURCHASE |
| SEQ5000302-015886 | DENIED - NO PURCHASE |
| SEQ5000302-015887 | DENIED - NO PURCHASE |
| SEQ5000302-015888 | DENIED - NO PURCHASE |
| SEQ5000302-015889 | DENIED - NO PURCHASE |
| SEQ5000302-015890 | DENIED - NO PURCHASE |
| SEQ5000302-015891 | DENIED - NO PURCHASE |
| SEQ5000302-015893 | DENIED - NO PURCHASE |
| SEQ5000302-015895 | DENIED - NO PURCHASE |
| SEQ5000302-015896 | DENIED - NO PURCHASE |
| SEQ5000302-015897 | DENIED - NO PURCHASE |
| SEQ5000302-015898 | DENIED - NO PURCHASE |
| SEQ5000302-015899 | DENIED - NO PURCHASE |
| SEQ5000302-015900 | DENIED - NO PURCHASE |
| SEQ5000302-015901 | DENIED - NO PURCHASE |
| SEQ5000302-015902 | DENIED - NO PURCHASE |
| SEQ5000302-015903 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015904 | DENIED - NO PURCHASE |
| SEQ5000302-015905 | DENIED - NO PURCHASE |
| SEQ5000302-015906 | DENIED - NO PURCHASE |
| SEQ5000302-015907 | DENIED - NO PURCHASE |
| SEQ5000302-015908 | DENIED - NO PURCHASE |
| SEQ5000302-015909 | DENIED - NO PURCHASE |
| SEQ5000302-015910 | DENIED - NO PURCHASE |
| SEQ5000302-015911 | DENIED - NO PURCHASE |
| SEQ5000302-015912 | DENIED - NO PURCHASE |
| SEQ5000302-015914 | DENIED - NO PURCHASE |
| SEQ5000302-015915 | DENIED - NO PURCHASE |
| SEQ5000302-015916 | DENIED - NO PURCHASE |
| SEQ5000302-015917 | DENIED - NO PURCHASE |
| SEQ5000302-015918 | DENIED - NO PURCHASE |
| SEQ5000302-015919 | DENIED - NO PURCHASE |
| SEQ5000302-015920 | DENIED - NO PURCHASE |
| SEQ5000302-015922 | DENIED - NO PURCHASE |
| SEQ5000302-015923 | DENIED - NO PURCHASE |
| SEQ5000302-015924 | DENIED - NO PURCHASE |
| SEQ5000302-015925 | DENIED - NO PURCHASE |
| SEQ5000302-015927 | DENIED - NO PURCHASE |
| SEQ5000302-015929 | DENIED - NO PURCHASE |
| SEQ5000302-015930 | DENIED - NO PURCHASE |
| SEQ5000302-015931 | DENIED - NO PURCHASE |
| SEQ5000302-015932 | DENIED - NO PURCHASE |
| SEQ5000302-015933 | DENIED - NO PURCHASE |
| SEQ5000302-015934 | DENIED - NO PURCHASE |
| SEQ5000302-015936 | DENIED - NO PURCHASE |
| SEQ5000302-015938 | DENIED - NO PURCHASE |
| SEQ5000302-015939 | DENIED - NO PURCHASE |
| SEQ5000302-015940 | DENIED - NO PURCHASE |
| SEQ5000302-015941 | DENIED - NO PURCHASE |
| SEQ5000302-015942 | DENIED - NO PURCHASE |
| SEQ5000302-015943 | DENIED - NO PURCHASE |
| SEQ5000302-015945 | DENIED - NO PURCHASE |
| SEQ5000302-015948 | DENIED - NO PURCHASE |
| SEQ5000302-015949 | DENIED - NO PURCHASE |
| SEQ5000302-015950 | DENIED - NO PURCHASE |
| SEQ5000302-015951 | DENIED - NO PURCHASE |
| SEQ5000302-015952 | DENIED - NO PURCHASE |
| SEQ5000302-015953 | DENIED - NO PURCHASE |
| SEQ5000302-015954 | DENIED - NO PURCHASE |
| SEQ5000302-015955 | DENIED - NO PURCHASE |
| SEQ5000302-015956 | DENIED - NO PURCHASE |
| SEQ5000302-015957 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015958 | DENIED - NO PURCHASE |
| SEQ5000302-015959 | DENIED - NO PURCHASE |
| SEQ5000302-015960 | DENIED - NO PURCHASE |
| SEQ5000302-015961 | DENIED - NO PURCHASE |
| SEQ5000302-015962 | DENIED - NO PURCHASE |
| SEQ5000302-015963 | DENIED - NO PURCHASE |
| SEQ5000302-015964 | DENIED - NO PURCHASE |
| SEQ5000302-015965 | DENIED - NO PURCHASE |
| SEQ5000302-015966 | DENIED - NO PURCHASE |
| SEQ5000302-015967 | DENIED - NO PURCHASE |
| SEQ5000302-015969 | DENIED - NO PURCHASE |
| SEQ5000302-015970 | DENIED - NO PURCHASE |
| SEQ5000302-015972 | DENIED - NO PURCHASE |
| SEQ5000302-015975 | DENIED - NO PURCHASE |
| SEQ5000302-015977 | DENIED - NO PURCHASE |
| SEQ5000302-015978 | DENIED - NO PURCHASE |
| SEQ5000302-015979 | DENIED - NO PURCHASE |
| SEQ5000302-015981 | DENIED - NO PURCHASE |
| SEQ5000302-015982 | DENIED - NO PURCHASE |
| SEQ5000302-015983 | DENIED - NO PURCHASE |
| SEQ5000302-015984 | DENIED - NO PURCHASE |
| SEQ5000302-015985 | DENIED - NO PURCHASE |
| SEQ5000302-015986 | DENIED - NO PURCHASE |
| SEQ5000302-015987 | DENIED - NO PURCHASE |
| SEQ5000302-015988 | DENIED - NO PURCHASE |
| SEQ5000302-015990 | DENIED - NO PURCHASE |
| SEQ5000302-015991 | DENIED - NO PURCHASE |
| SEQ5000302-015992 | DENIED - NO PURCHASE |
| SEQ5000302-015993 | DENIED - NO PURCHASE |
| SEQ5000302-015994 | DENIED - NO PURCHASE |
| SEQ5000302-015995 | DENIED - NO PURCHASE |
| SEQ5000302-015996 | DENIED - NO PURCHASE |
| SEQ5000302-015997 | DENIED - NO PURCHASE |
| SEQ5000302-015998 | DENIED - NO PURCHASE |
| SEQ5000302-015999 | DENIED - NO PURCHASE |
| SEQ5000302-016000 | DENIED - NO PURCHASE |
| SEQ5000302-016001 | DENIED - NO PURCHASE |
| SEQ5000302-016002 | DENIED - NO PURCHASE |
| SEQ5000302-016004 | DENIED - NO PURCHASE |
| SEQ5000302-016006 | DENIED - NO PURCHASE |
| SEQ5000302-016007 | DENIED - NO PURCHASE |
| SEQ5000302-016008 | DENIED - NO PURCHASE |
| SEQ5000302-016009 | DENIED - NO PURCHASE |
| SEQ5000302-016010 | DENIED - NO PURCHASE |
| SEQ5000302-016011 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016013 | DENIED - NO PURCHASE |
| SEQ5000302-016014 | DENIED - NO PURCHASE |
| SEQ5000302-016015 | DENIED - NO PURCHASE |
| SEQ5000302-016016 | DENIED - NO PURCHASE |
| SEQ5000302-016017 | DENIED - NO PURCHASE |
| SEQ5000302-016018 | DENIED - NO PURCHASE |
| SEQ5000302-016019 | DENIED - NO PURCHASE |
| SEQ5000302-016020 | DENIED - NO PURCHASE |
| SEQ5000302-016022 | DENIED - NO PURCHASE |
| SEQ5000302-016024 | DENIED - NO PURCHASE |
| SEQ5000302-016025 | DENIED - NO PURCHASE |
| SEQ5000302-016026 | DENIED - NO PURCHASE |
| SEQ5000302-016027 | DENIED - NO PURCHASE |
| SEQ5000302-016028 | DENIED - NO PURCHASE |
| SEQ5000302-016029 | DENIED - NO PURCHASE |
| SEQ5000302-016030 | DENIED - NO PURCHASE |
| SEQ5000302-016031 | DENIED - NO PURCHASE |
| SEQ5000302-016032 | DENIED - NO PURCHASE |
| SEQ5000302-016033 | DENIED - NO PURCHASE |
| SEQ5000302-016034 | DENIED - NO PURCHASE |
| SEQ5000302-016035 | DENIED - NO PURCHASE |
| SEQ5000302-016036 | DENIED - NO PURCHASE |
| SEQ5000302-016037 | DENIED - NO PURCHASE |
| SEQ5000302-016038 | DENIED - NO PURCHASE |
| SEQ5000302-016039 | DENIED - NO PURCHASE |
| SEQ5000302-016041 | DENIED - NO PURCHASE |
| SEQ5000302-016042 | DENIED - NO PURCHASE |
| SEQ5000302-016043 | DENIED - NO PURCHASE |
| SEQ5000302-016044 | DENIED - NO PURCHASE |
| SEQ5000302-016045 | DENIED - NO PURCHASE |
| SEQ5000302-016047 | DENIED - NO PURCHASE |
| SEQ5000302-016049 | DENIED - NO PURCHASE |
| SEQ5000302-016051 | DENIED - NO PURCHASE |
| SEQ5000302-016052 | DENIED - NO PURCHASE |
| SEQ5000302-016053 | DENIED - NO PURCHASE |
| SEQ5000302-016054 | DENIED - NO PURCHASE |
| SEQ5000302-016055 | DENIED - NO PURCHASE |
| SEQ5000302-016056 | DENIED - NO PURCHASE |
| SEQ5000302-016057 | DENIED - NO PURCHASE |
| SEQ5000302-016058 | DENIED - NO PURCHASE |
| SEQ5000302-016059 | DENIED - NO PURCHASE |
| SEQ5000302-016060 | DENIED - NO PURCHASE |
| SEQ5000302-016062 | DENIED - NO PURCHASE |
| SEQ5000302-016064 | DENIED - NO PURCHASE |
| SEQ5000302-016066 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016067 | DENIED - NO PURCHASE |
| SEQ5000302-016068 | DENIED - NO PURCHASE |
| SEQ5000302-016069 | DENIED - NO PURCHASE |
| SEQ5000302-016070 | DENIED - NO PURCHASE |
| SEQ5000302-016071 | DENIED - NO PURCHASE |
| SEQ5000302-016072 | DENIED - NO PURCHASE |
| SEQ5000302-016073 | DENIED - NO PURCHASE |
| SEQ5000302-016074 | DENIED - NO PURCHASE |
| SEQ5000302-016077 | DENIED - NO PURCHASE |
| SEQ5000302-016078 | DENIED - NO PURCHASE |
| SEQ5000302-016079 | DENIED - NO PURCHASE |
| SEQ5000302-016080 | DENIED - NO PURCHASE |
| SEQ5000302-016081 | DENIED - NO PURCHASE |
| SEQ5000302-016082 | DENIED - NO PURCHASE |
| SEQ5000302-016083 | DENIED - NO PURCHASE |
| SEQ5000302-016084 | DENIED - NO PURCHASE |
| SEQ5000302-016086 | DENIED - NO PURCHASE |
| SEQ5000302-016087 | DENIED - NO PURCHASE |
| SEQ5000302-016088 | DENIED - NO PURCHASE |
| SEQ5000302-016089 | DENIED - NO PURCHASE |
| SEQ5000302-016090 | DENIED - NO PURCHASE |
| SEQ5000302-016091 | DENIED - NO PURCHASE |
| SEQ5000302-016092 | DENIED - NO PURCHASE |
| SEQ5000302-016093 | DENIED - NO PURCHASE |
| SEQ5000302-016094 | DENIED - NO PURCHASE |
| SEQ5000302-016095 | DENIED - NO PURCHASE |
| SEQ5000302-016096 | DENIED - NO PURCHASE |
| SEQ5000302-016097 | DENIED - NO PURCHASE |
| SEQ5000302-016098 | DENIED - NO PURCHASE |
| SEQ5000302-016099 | DENIED - NO PURCHASE |
| SEQ5000302-016100 | DENIED - NO PURCHASE |
| SEQ5000302-016101 | DENIED - NO PURCHASE |
| SEQ5000302-016102 | DENIED - NO PURCHASE |
| SEQ5000302-016104 | DENIED - NO PURCHASE |
| SEQ5000302-016105 | DENIED - NO PURCHASE |
| SEQ5000302-016106 | DENIED - NO PURCHASE |
| SEQ5000302-016107 | DENIED - NO PURCHASE |
| SEQ5000302-016109 | DENIED - NO PURCHASE |
| SEQ5000302-016110 | DENIED - NO PURCHASE |
| SEQ5000302-016111 | DENIED - NO PURCHASE |
| SEQ5000302-016112 | DENIED - NO PURCHASE |
| SEQ5000302-016113 | DENIED - NO PURCHASE |
| SEQ5000302-016114 | DENIED - NO PURCHASE |
| SEQ5000302-016115 | DENIED - NO PURCHASE |
| SEQ5000302-016116 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016118 | DENIED - NO PURCHASE |
| SEQ5000302-016119 | DENIED - NO PURCHASE |
| SEQ5000302-016120 | DENIED - NO PURCHASE |
| SEQ5000302-016121 | DENIED - NO PURCHASE |
| SEQ5000302-016123 | DENIED - NO PURCHASE |
| SEQ5000302-016124 | DENIED - NO PURCHASE |
| SEQ5000302-016125 | DENIED - NO PURCHASE |
| SEQ5000302-016127 | DENIED - NO PURCHASE |
| SEQ5000302-016128 | DENIED - NO PURCHASE |
| SEQ5000302-016129 | DENIED - NO PURCHASE |
| SEQ5000302-016130 | DENIED - NO PURCHASE |
| SEQ5000302-016131 | DENIED - NO PURCHASE |
| SEQ5000302-016133 | DENIED - NO PURCHASE |
| SEQ5000302-016134 | DENIED - NO PURCHASE |
| SEQ5000302-016135 | DENIED - NO PURCHASE |
| SEQ5000302-016136 | DENIED - NO PURCHASE |
| SEQ5000302-016137 | DENIED - NO PURCHASE |
| SEQ5000302-016138 | DENIED - NO PURCHASE |
| SEQ5000302-016139 | DENIED - NO PURCHASE |
| SEQ5000302-016140 | DENIED - NO PURCHASE |
| SEQ5000302-016141 | DENIED - NO PURCHASE |
| SEQ5000302-016142 | DENIED - NO PURCHASE |
| SEQ5000302-016144 | DENIED - NO PURCHASE |
| SEQ5000302-016145 | DENIED - NO PURCHASE |
| SEQ5000302-016146 | DENIED - NO PURCHASE |
| SEQ5000302-016147 | DENIED - NO PURCHASE |
| SEQ5000302-016148 | DENIED - NO PURCHASE |
| SEQ5000302-016149 | DENIED - NO PURCHASE |
| SEQ5000302-016150 | DENIED - NO PURCHASE |
| SEQ5000302-016151 | DENIED - NO PURCHASE |
| SEQ5000302-016152 | DENIED - NO PURCHASE |
| SEQ5000302-016154 | DENIED - NO PURCHASE |
| SEQ5000302-016155 | DENIED - NO PURCHASE |
| SEQ5000302-016156 | DENIED - NO PURCHASE |
| SEQ5000302-016158 | DENIED - NO PURCHASE |
| SEQ5000302-016159 | DENIED - NO PURCHASE |
| SEQ5000302-016160 | DENIED - NO PURCHASE |
| SEQ5000302-016162 | DENIED - NO PURCHASE |
| SEQ5000302-016163 | DENIED - NO PURCHASE |
| SEQ5000302-016164 | DENIED - NO PURCHASE |
| SEQ5000302-016165 | DENIED - NO PURCHASE |
| SEQ5000302-016166 | DENIED - NO PURCHASE |
| SEQ5000302-016167 | DENIED - NO PURCHASE |
| SEQ5000302-016168 | DENIED - NO PURCHASE |
| SEQ5000302-016169 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016170 | DENIED - NO PURCHASE |
| SEQ5000302-016171 | DENIED - NO PURCHASE |
| SEQ5000302-016172 | DENIED - NO PURCHASE |
| SEQ5000302-016173 | DENIED - NO PURCHASE |
| SEQ5000302-016174 | DENIED - NO PURCHASE |
| SEQ5000302-016175 | DENIED - NO PURCHASE |
| SEQ5000302-016176 | DENIED - NO PURCHASE |
| SEQ5000302-016177 | DENIED - NO PURCHASE |
| SEQ5000302-016178 | DENIED - NO PURCHASE |
| SEQ5000302-016179 | DENIED - NO PURCHASE |
| SEQ5000302-016180 | DENIED - NO PURCHASE |
| SEQ5000302-016181 | DENIED - NO PURCHASE |
| SEQ5000302-016182 | DENIED - NO PURCHASE |
| SEQ5000302-016183 | DENIED - NO PURCHASE |
| SEQ5000302-016184 | DENIED - NO PURCHASE |
| SEQ5000302-016185 | DENIED - NO PURCHASE |
| SEQ5000302-016187 | DENIED - NO PURCHASE |
| SEQ5000302-016188 | DENIED - NO PURCHASE |
| SEQ5000302-016189 | DENIED - NO PURCHASE |
| SEQ5000302-016190 | DENIED - NO PURCHASE |
| SEQ5000302-016192 | DENIED - NO PURCHASE |
| SEQ5000302-016193 | DENIED - NO PURCHASE |
| SEQ5000302-016194 | DENIED - NO PURCHASE |
| SEQ5000302-016197 | DENIED - NO PURCHASE |
| SEQ5000302-016198 | DENIED - NO PURCHASE |
| SEQ5000302-016199 | DENIED - NO PURCHASE |
| SEQ5000302-016200 | DENIED - NO PURCHASE |
| SEQ5000302-016201 | DENIED - NO PURCHASE |
| SEQ5000302-016202 | DENIED - NO PURCHASE |
| SEQ5000302-016203 | DENIED - NO PURCHASE |
| SEQ5000302-016204 | DENIED - NO PURCHASE |
| SEQ5000302-016205 | DENIED - NO PURCHASE |
| SEQ5000302-016206 | DENIED - NO PURCHASE |
| SEQ5000302-016207 | DENIED - NO PURCHASE |
| SEQ5000302-016208 | DENIED - NO PURCHASE |
| SEQ5000302-016209 | DENIED - NO PURCHASE |
| SEQ5000302-016210 | DENIED - NO PURCHASE |
| SEQ5000302-016211 | DENIED - NO PURCHASE |
| SEQ5000302-016212 | DENIED - NO PURCHASE |
| SEQ5000302-016213 | DENIED - NO PURCHASE |
| SEQ5000302-016214 | DENIED - NO PURCHASE |
| SEQ5000302-016215 | DENIED - NO PURCHASE |
| SEQ5000302-016216 | DENIED - NO PURCHASE |
| SEQ5000302-016217 | DENIED - NO PURCHASE |
| SEQ5000302-016219 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016220 | DENIED - NO PURCHASE |
| SEQ5000302-016221 | DENIED - NO PURCHASE |
| SEQ5000302-016222 | DENIED - NO PURCHASE |
| SEQ5000302-016223 | DENIED - NO PURCHASE |
| SEQ5000302-016224 | DENIED - NO PURCHASE |
| SEQ5000302-016225 | DENIED - NO PURCHASE |
| SEQ5000302-016227 | DENIED - NO PURCHASE |
| SEQ5000302-016228 | DENIED - NO PURCHASE |
| SEQ5000302-016229 | DENIED - NO PURCHASE |
| SEQ5000302-016230 | DENIED - NO PURCHASE |
| SEQ5000302-016231 | DENIED - NO PURCHASE |
| SEQ5000302-016232 | DENIED - NO PURCHASE |
| SEQ5000302-016233 | DENIED - NO PURCHASE |
| SEQ5000302-016234 | DENIED - NO PURCHASE |
| SEQ5000302-016235 | DENIED - NO PURCHASE |
| SEQ5000302-016236 | DENIED - NO PURCHASE |
| SEQ5000302-016237 | DENIED - NO PURCHASE |
| SEQ5000302-016238 | DENIED - NO PURCHASE |
| SEQ5000302-016239 | DENIED - NO PURCHASE |
| SEQ5000302-016240 | DENIED - NO PURCHASE |
| SEQ5000302-016241 | DENIED - NO PURCHASE |
| SEQ5000302-016242 | DENIED - NO PURCHASE |
| SEQ5000302-016243 | DENIED - NO PURCHASE |
| SEQ5000302-016246 | DENIED - NO PURCHASE |
| SEQ5000302-016247 | DENIED - NO PURCHASE |
| SEQ5000302-016248 | DENIED - NO PURCHASE |
| SEQ5000302-016250 | DENIED - NO PURCHASE |
| SEQ5000302-016251 | DENIED - NO PURCHASE |
| SEQ5000302-016253 | DENIED - NO PURCHASE |
| SEQ5000302-016254 | DENIED - NO PURCHASE |
| SEQ5000302-016255 | DENIED - NO PURCHASE |
| SEQ5000302-016256 | DENIED - NO PURCHASE |
| SEQ5000302-016257 | DENIED - NO PURCHASE |
| SEQ5000302-016258 | DENIED - NO PURCHASE |
| SEQ5000302-016259 | DENIED - NO PURCHASE |
| SEQ5000302-016260 | DENIED - NO PURCHASE |
| SEQ5000302-016261 | DENIED - NO PURCHASE |
| SEQ5000302-016262 | DENIED - NO PURCHASE |
| SEQ5000302-016263 | DENIED - NO PURCHASE |
| SEQ5000302-016264 | DENIED - NO PURCHASE |
| SEQ5000302-016265 | DENIED - NO PURCHASE |
| SEQ5000302-016267 | DENIED - NO PURCHASE |
| SEQ5000302-016269 | DENIED - NO PURCHASE |
| SEQ5000302-016270 | DENIED - NO PURCHASE |
| SEQ5000302-016271 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016272 | DENIED - NO PURCHASE |
| SEQ5000302-016273 | DENIED - NO PURCHASE |
| SEQ5000302-016274 | DENIED - NO PURCHASE |
| SEQ5000302-016275 | DENIED - NO PURCHASE |
| SEQ5000302-016276 | DENIED - NO PURCHASE |
| SEQ5000302-016277 | DENIED - NO PURCHASE |
| SEQ5000302-016278 | DENIED - NO PURCHASE |
| SEQ5000302-016279 | DENIED - NO PURCHASE |
| SEQ5000302-016280 | DENIED - NO PURCHASE |
| SEQ5000302-016281 | DENIED - NO PURCHASE |
| SEQ5000302-016282 | DENIED - NO PURCHASE |
| SEQ5000302-016283 | DENIED - NO PURCHASE |
| SEQ5000302-016284 | DENIED - NO PURCHASE |
| SEQ5000302-016286 | DENIED - NO PURCHASE |
| SEQ5000302-016287 | DENIED - NO PURCHASE |
| SEQ5000302-016288 | DENIED - NO PURCHASE |
| SEQ5000302-016290 | DENIED - NO PURCHASE |
| SEQ5000302-016291 | DENIED - NO PURCHASE |
| SEQ5000302-016293 | DENIED - NO PURCHASE |
| SEQ5000302-016294 | DENIED - NO PURCHASE |
| SEQ5000302-016295 | DENIED - NO PURCHASE |
| SEQ5000302-016296 | DENIED - NO PURCHASE |
| SEQ5000302-016297 | DENIED - NO PURCHASE |
| SEQ5000302-016298 | DENIED - NO PURCHASE |
| SEQ5000302-016299 | DENIED - NO PURCHASE |
| SEQ5000302-016301 | DENIED - NO PURCHASE |
| SEQ5000302-016303 | DENIED - NO PURCHASE |
| SEQ5000302-016304 | DENIED - NO PURCHASE |
| SEQ5000302-016305 | DENIED - NO PURCHASE |
| SEQ5000302-016307 | DENIED - NO PURCHASE |
| SEQ5000302-016308 | DENIED - NO PURCHASE |
| SEQ5000302-016309 | DENIED - NO PURCHASE |
| SEQ5000302-016310 | DENIED - NO PURCHASE |
| SEQ5000302-016311 | DENIED - NO PURCHASE |
| SEQ5000302-016312 | DENIED - NO PURCHASE |
| SEQ5000302-016313 | DENIED - NO PURCHASE |
| SEQ5000302-016314 | DENIED - NO PURCHASE |
| SEQ5000302-016315 | DENIED - NO PURCHASE |
| SEQ5000302-016316 | DENIED - NO PURCHASE |
| SEQ5000302-016317 | DENIED - NO PURCHASE |
| SEQ5000302-016318 | DENIED - NO PURCHASE |
| SEQ5000302-016319 | DENIED - NO PURCHASE |
| SEQ5000302-016320 | DENIED - NO PURCHASE |
| SEQ5000302-016321 | DENIED - NO PURCHASE |
| SEQ5000302-016322 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016324 | DENIED - NO PURCHASE |
| SEQ5000302-016325 | DENIED - NO PURCHASE |
| SEQ5000302-016326 | DENIED - NO PURCHASE |
| SEQ5000302-016327 | DENIED - NO PURCHASE |
| SEQ5000302-016328 | DENIED - NO PURCHASE |
| SEQ5000302-016329 | DENIED - NO PURCHASE |
| SEQ5000302-016330 | DENIED - NO PURCHASE |
| SEQ5000302-016331 | DENIED - NO PURCHASE |
| SEQ5000302-016333 | DENIED - NO PURCHASE |
| SEQ5000302-016334 | DENIED - NO PURCHASE |
| SEQ5000302-016335 | DENIED - NO PURCHASE |
| SEQ5000302-016336 | DENIED - NO PURCHASE |
| SEQ5000302-016337 | DENIED - NO PURCHASE |
| SEQ5000302-016338 | DENIED - NO PURCHASE |
| SEQ5000302-016339 | DENIED - NO PURCHASE |
| SEQ5000302-016340 | DENIED - NO PURCHASE |
| SEQ5000302-016341 | DENIED - NO PURCHASE |
| SEQ5000302-016342 | DENIED - NO PURCHASE |
| SEQ5000302-016343 | DENIED - NO PURCHASE |
| SEQ5000302-016345 | DENIED - NO PURCHASE |
| SEQ5000302-016346 | DENIED - NO PURCHASE |
| SEQ5000302-016347 | DENIED - NO PURCHASE |
| SEQ5000302-016348 | DENIED - NO PURCHASE |
| SEQ5000302-016349 | DENIED - NO PURCHASE |
| SEQ5000302-016350 | DENIED - NO PURCHASE |
| SEQ5000302-016352 | DENIED - NO PURCHASE |
| SEQ5000302-016353 | DENIED - NO PURCHASE |
| SEQ5000302-016354 | DENIED - NO PURCHASE |
| SEQ5000302-016355 | DENIED - NO PURCHASE |
| SEQ5000302-016357 | DENIED - NO PURCHASE |
| SEQ5000302-016358 | DENIED - NO PURCHASE |
| SEQ5000302-016359 | DENIED - NO PURCHASE |
| SEQ5000302-016362 | DENIED - NO PURCHASE |
| SEQ5000302-016363 | DENIED - NO PURCHASE |
| SEQ5000302-016364 | DENIED - NO PURCHASE |
| SEQ5000302-016365 | DENIED - NO PURCHASE |
| SEQ5000302-016366 | DENIED - NO PURCHASE |
| SEQ5000302-016367 | DENIED - NO PURCHASE |
| SEQ5000302-016368 | DENIED - NO PURCHASE |
| SEQ5000302-016369 | DENIED - NO PURCHASE |
| SEQ5000302-016370 | DENIED - NO PURCHASE |
| SEQ5000302-016371 | DENIED - NO PURCHASE |
| SEQ5000302-016372 | DENIED - NO PURCHASE |
| SEQ5000302-016373 | DENIED - NO PURCHASE |
| SEQ5000302-016374 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016376 | DENIED - NO PURCHASE |
| SEQ5000302-016377 | DENIED - NO PURCHASE |
| SEQ5000302-016378 | DENIED - NO PURCHASE |
| SEQ5000302-016379 | DENIED - NO PURCHASE |
| SEQ5000302-016380 | DENIED - NO PURCHASE |
| SEQ5000302-016381 | DENIED - NO PURCHASE |
| SEQ5000302-016382 | DENIED - NO PURCHASE |
| SEQ5000302-016384 | DENIED - NO PURCHASE |
| SEQ5000302-016385 | DENIED - NO PURCHASE |
| SEQ5000302-016386 | DENIED - NO PURCHASE |
| SEQ5000302-016387 | DENIED - NO PURCHASE |
| SEQ5000302-016389 | DENIED - NO PURCHASE |
| SEQ5000302-016390 | DENIED - NO PURCHASE |
| SEQ5000302-016391 | DENIED - NO PURCHASE |
| SEQ5000302-016392 | DENIED - NO PURCHASE |
| SEQ5000302-016393 | DENIED - NO PURCHASE |
| SEQ5000302-016395 | DENIED - NO PURCHASE |
| SEQ5000302-016396 | DENIED - NO PURCHASE |
| SEQ5000302-016399 | DENIED - NO PURCHASE |
| SEQ5000302-016400 | DENIED - NO PURCHASE |
| SEQ5000302-016402 | DENIED - NO PURCHASE |
| SEQ5000302-016403 | DENIED - NO PURCHASE |
| SEQ5000302-016404 | DENIED - NO PURCHASE |
| SEQ5000302-016405 | DENIED - NO PURCHASE |
| SEQ5000302-016406 | DENIED - NO PURCHASE |
| SEQ5000302-016407 | DENIED - NO PURCHASE |
| SEQ5000302-016408 | DENIED - NO PURCHASE |
| SEQ5000302-016409 | DENIED - NO PURCHASE |
| SEQ5000302-016410 | DENIED - NO PURCHASE |
| SEQ5000302-016411 | DENIED - NO PURCHASE |
| SEQ5000302-016412 | DENIED - NO PURCHASE |
| SEQ5000302-016413 | DENIED - NO PURCHASE |
| SEQ5000302-016414 | DENIED - NO PURCHASE |
| SEQ5000302-016415 | DENIED - NO PURCHASE |
| SEQ5000302-016416 | DENIED - NO PURCHASE |
| SEQ5000302-016417 | DENIED - NO PURCHASE |
| SEQ5000302-016418 | DENIED - NO PURCHASE |
| SEQ5000302-016419 | DENIED - NO PURCHASE |
| SEQ5000302-016420 | DENIED - NO PURCHASE |
| SEQ5000302-016421 | DENIED - NO PURCHASE |
| SEQ5000302-016422 | DENIED - NO PURCHASE |
| SEQ5000302-016423 | DENIED - NO PURCHASE |
| SEQ5000302-016424 | DENIED - NO PURCHASE |
| SEQ5000302-016426 | DENIED - NO PURCHASE |
| SEQ5000302-016427 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016429 | DENIED - NO PURCHASE |
| SEQ5000302-016433 | DENIED - NO PURCHASE |
| SEQ5000302-016434 | DENIED - NO PURCHASE |
| SEQ5000302-016435 | DENIED - NO PURCHASE |
| SEQ5000302-016436 | DENIED - NO PURCHASE |
| SEQ5000302-016437 | DENIED - NO PURCHASE |
| SEQ5000302-016440 | DENIED - NO PURCHASE |
| SEQ5000302-016441 | DENIED - NO PURCHASE |
| SEQ5000302-016442 | DENIED - NO PURCHASE |
| SEQ5000302-016443 | DENIED - NO PURCHASE |
| SEQ5000302-016444 | DENIED - NO PURCHASE |
| SEQ5000302-016445 | DENIED - NO PURCHASE |
| SEQ5000302-016446 | DENIED - NO PURCHASE |
| SEQ5000302-016448 | DENIED - NO PURCHASE |
| SEQ5000302-016449 | DENIED - NO PURCHASE |
| SEQ5000302-016450 | DENIED - NO PURCHASE |
| SEQ5000302-016451 | DENIED - NO PURCHASE |
| SEQ5000302-016452 | DENIED - NO PURCHASE |
| SEQ5000302-016453 | DENIED - NO PURCHASE |
| SEQ5000302-016454 | DENIED - NO PURCHASE |
| SEQ5000302-016455 | DENIED - NO PURCHASE |
| SEQ5000302-016457 | DENIED - NO PURCHASE |
| SEQ5000302-016458 | DENIED - NO PURCHASE |
| SEQ5000302-016459 | DENIED - NO PURCHASE |
| SEQ5000302-016461 | DENIED - NO PURCHASE |
| SEQ5000302-016463 | DENIED - NO PURCHASE |
| SEQ5000302-016464 | DENIED - NO PURCHASE |
| SEQ5000302-016465 | DENIED - NO PURCHASE |
| SEQ5000302-016466 | DENIED - NO PURCHASE |
| SEQ5000302-016468 | DENIED - NO PURCHASE |
| SEQ5000302-016470 | DENIED - NO PURCHASE |
| SEQ5000302-016472 | DENIED - NO PURCHASE |
| SEQ5000302-016473 | DENIED - NO PURCHASE |
| SEQ5000302-016474 | DENIED - NO PURCHASE |
| SEQ5000302-016475 | DENIED - NO PURCHASE |
| SEQ5000302-016476 | DENIED - NO PURCHASE |
| SEQ5000302-016477 | DENIED - NO PURCHASE |
| SEQ5000302-016478 | DENIED - NO PURCHASE |
| SEQ5000302-016479 | DENIED - NO PURCHASE |
| SEQ5000302-016480 | DENIED - NO PURCHASE |
| SEQ5000302-016481 | DENIED - NO PURCHASE |
| SEQ5000302-016482 | DENIED - NO PURCHASE |
| SEQ5000302-016483 | DENIED - NO PURCHASE |
| SEQ5000302-016484 | DENIED - NO PURCHASE |
| SEQ5000302-016485 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016487 | DENIED - NO PURCHASE |
| SEQ5000302-016489 | DENIED - NO PURCHASE |
| SEQ5000302-016490 | DENIED - NO PURCHASE |
| SEQ5000302-016491 | DENIED - NO PURCHASE |
| SEQ5000302-016492 | DENIED - NO PURCHASE |
| SEQ5000302-016493 | DENIED - NO PURCHASE |
| SEQ5000302-016494 | DENIED - NO PURCHASE |
| SEQ5000302-016495 | DENIED - NO PURCHASE |
| SEQ5000302-016496 | DENIED - NO PURCHASE |
| SEQ5000302-016498 | DENIED - NO PURCHASE |
| SEQ5000302-016499 | DENIED - NO PURCHASE |
| SEQ5000302-016500 | DENIED - NO PURCHASE |
| SEQ5000302-016501 | DENIED - NO PURCHASE |
| SEQ5000302-016502 | DENIED - NO PURCHASE |
| SEQ5000302-016503 | DENIED - NO PURCHASE |
| SEQ5000302-016504 | DENIED - NO PURCHASE |
| SEQ5000302-016505 | DENIED - NO PURCHASE |
| SEQ5000302-016506 | DENIED - NO PURCHASE |
| SEQ5000302-016507 | DENIED - NO PURCHASE |
| SEQ5000302-016510 | DENIED - NO PURCHASE |
| SEQ5000302-016511 | DENIED - NO PURCHASE |
| SEQ5000302-016512 | DENIED - NO PURCHASE |
| SEQ5000302-016513 | DENIED - NO PURCHASE |
| SEQ5000302-016514 | DENIED - NO PURCHASE |
| SEQ5000302-016515 | DENIED - NO PURCHASE |
| SEQ5000302-016516 | DENIED - NO PURCHASE |
| SEQ5000302-016517 | DENIED - NO PURCHASE |
| SEQ5000302-016519 | DENIED - NO PURCHASE |
| SEQ5000302-016520 | DENIED - NO PURCHASE |
| SEQ5000302-016521 | DENIED - NO PURCHASE |
| SEQ5000302-016522 | DENIED - NO PURCHASE |
| SEQ5000302-016523 | DENIED - NO PURCHASE |
| SEQ5000302-016524 | DENIED - NO PURCHASE |
| SEQ5000302-016525 | DENIED - NO PURCHASE |
| SEQ5000302-016526 | DENIED - NO PURCHASE |
| SEQ5000302-016527 | DENIED - NO PURCHASE |
| SEQ5000302-016528 | DENIED - NO PURCHASE |
| SEQ5000302-016529 | DENIED - NO PURCHASE |
| SEQ5000302-016530 | DENIED - NO PURCHASE |
| SEQ5000302-016532 | DENIED - NO PURCHASE |
| SEQ5000302-016533 | DENIED - NO PURCHASE |
| SEQ5000302-016534 | DENIED - NO PURCHASE |
| SEQ5000302-016535 | DENIED - NO PURCHASE |
| SEQ5000302-016536 | DENIED - NO PURCHASE |
| SEQ5000302-016537 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016538 | DENIED - NO PURCHASE |
| SEQ5000302-016539 | DENIED - NO PURCHASE |
| SEQ5000302-016540 | DENIED - NO PURCHASE |
| SEQ5000302-016541 | DENIED - NO PURCHASE |
| SEQ5000302-016542 | DENIED - NO PURCHASE |
| SEQ5000302-016543 | DENIED - NO PURCHASE |
| SEQ5000302-016544 | DENIED - NO PURCHASE |
| SEQ5000302-016545 | DENIED - NO PURCHASE |
| SEQ5000302-016546 | DENIED - NO PURCHASE |
| SEQ5000302-016547 | DENIED - NO PURCHASE |
| SEQ5000302-016548 | DENIED - NO PURCHASE |
| SEQ5000302-016549 | DENIED - NO PURCHASE |
| SEQ5000302-016550 | DENIED - NO PURCHASE |
| SEQ5000302-016551 | DENIED - NO PURCHASE |
| SEQ5000302-016552 | DENIED - NO PURCHASE |
| SEQ5000302-016553 | DENIED - NO PURCHASE |
| SEQ5000302-016555 | DENIED - NO PURCHASE |
| SEQ5000302-016556 | DENIED - NO PURCHASE |
| SEQ5000302-016559 | DENIED - NO PURCHASE |
| SEQ5000302-016560 | DENIED - NO PURCHASE |
| SEQ5000302-016562 | DENIED - NO PURCHASE |
| SEQ5000302-016563 | DENIED - NO PURCHASE |
| SEQ5000302-016564 | DENIED - NO PURCHASE |
| SEQ5000302-016565 | DENIED - NO PURCHASE |
| SEQ5000302-016566 | DENIED - NO PURCHASE |
| SEQ5000302-016567 | DENIED - NO PURCHASE |
| SEQ5000302-016569 | DENIED - NO PURCHASE |
| SEQ5000302-016570 | DENIED - NO PURCHASE |
| SEQ5000302-016571 | DENIED - NO PURCHASE |
| SEQ5000302-016573 | DENIED - NO PURCHASE |
| SEQ5000302-016575 | DENIED - NO PURCHASE |
| SEQ5000302-016577 | DENIED - NO PURCHASE |
| SEQ5000302-016579 | DENIED - NO PURCHASE |
| SEQ5000302-016580 | DENIED - NO PURCHASE |
| SEQ5000302-016581 | DENIED - NO PURCHASE |
| SEQ5000302-016582 | DENIED - NO PURCHASE |
| SEQ5000302-016583 | DENIED - NO PURCHASE |
| SEQ5000302-016585 | DENIED - NO PURCHASE |
| SEQ5000302-016586 | DENIED - NO PURCHASE |
| SEQ5000302-016588 | DENIED - NO PURCHASE |
| SEQ5000302-016590 | DENIED - NO PURCHASE |
| SEQ5000302-016594 | DENIED - NO PURCHASE |
| SEQ5000302-016595 | DENIED - NO PURCHASE |
| SEQ5000302-016596 | DENIED - NO PURCHASE |
| SEQ5000302-016597 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016598 | DENIED - NO PURCHASE |
| SEQ5000302-016599 | DENIED - NO PURCHASE |
| SEQ5000302-016600 | DENIED - NO PURCHASE |
| SEQ5000302-016601 | DENIED - NO PURCHASE |
| SEQ5000302-016602 | DENIED - NO PURCHASE |
| SEQ5000302-016603 | DENIED - NO PURCHASE |
| SEQ5000302-016605 | DENIED - NO PURCHASE |
| SEQ5000302-016607 | DENIED - NO PURCHASE |
| SEQ5000302-016608 | DENIED - NO PURCHASE |
| SEQ5000302-016611 | DENIED - NO PURCHASE |
| SEQ5000302-016612 | DENIED - NO PURCHASE |
| SEQ5000302-016614 | DENIED - NO PURCHASE |
| SEQ5000302-016615 | DENIED - NO PURCHASE |
| SEQ5000302-016619 | DENIED - NO PURCHASE |
| SEQ5000302-016620 | DENIED - NO PURCHASE |
| SEQ5000302-016621 | DENIED - NO PURCHASE |
| SEQ5000302-016622 | DENIED - NO PURCHASE |
| SEQ5000302-016623 | DENIED - NO PURCHASE |
| SEQ5000302-016624 | DENIED - NO PURCHASE |
| SEQ5000302-016625 | DENIED - NO PURCHASE |
| SEQ5000302-016626 | DENIED - NO PURCHASE |
| SEQ5000302-016627 | DENIED - NO PURCHASE |
| SEQ5000302-016628 | DENIED - NO PURCHASE |
| SEQ5000302-016629 | DENIED - NO PURCHASE |
| SEQ5000302-016630 | DENIED - NO PURCHASE |
| SEQ5000302-016631 | DENIED - NO PURCHASE |
| SEQ5000302-016632 | DENIED - NO PURCHASE |
| SEQ5000302-016633 | DENIED - NO PURCHASE |
| SEQ5000302-016635 | DENIED - NO PURCHASE |
| SEQ5000302-016636 | DENIED - NO PURCHASE |
| SEQ5000302-016639 | DENIED - NO PURCHASE |
| SEQ5000302-016640 | DENIED - NO PURCHASE |
| SEQ5000302-016641 | DENIED - NO PURCHASE |
| SEQ5000302-016642 | DENIED - NO PURCHASE |
| SEQ5000302-016643 | DENIED - NO PURCHASE |
| SEQ5000302-016644 | DENIED - NO PURCHASE |
| SEQ5000302-016645 | DENIED - NO PURCHASE |
| SEQ5000302-016646 | DENIED - NO PURCHASE |
| SEQ5000302-016647 | DENIED - NO PURCHASE |
| SEQ5000302-016649 | DENIED - NO PURCHASE |
| SEQ5000302-016650 | DENIED - NO PURCHASE |
| SEQ5000302-016651 | DENIED - NO PURCHASE |
| SEQ5000302-016653 | DENIED - NO PURCHASE |
| SEQ5000302-016654 | DENIED - NO PURCHASE |
| SEQ5000302-016655 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016656 | DENIED - NO PURCHASE |
| SEQ5000302-016657 | DENIED - NO PURCHASE |
| SEQ5000302-016659 | DENIED - NO PURCHASE |
| SEQ5000302-016660 | DENIED - NO PURCHASE |
| SEQ5000302-016661 | DENIED - NO PURCHASE |
| SEQ5000302-016662 | DENIED - NO PURCHASE |
| SEQ5000302-016663 | DENIED - NO PURCHASE |
| SEQ5000302-016665 | DENIED - NO PURCHASE |
| SEQ5000302-016666 | DENIED - NO PURCHASE |
| SEQ5000302-016667 | DENIED - NO PURCHASE |
| SEQ5000302-016668 | DENIED - NO PURCHASE |
| SEQ5000302-016670 | DENIED - NO PURCHASE |
| SEQ5000302-016671 | DENIED - NO PURCHASE |
| SEQ5000302-016672 | DENIED - NO PURCHASE |
| SEQ5000302-016673 | DENIED - NO PURCHASE |
| SEQ5000302-016674 | DENIED - NO PURCHASE |
| SEQ5000302-016675 | DENIED - NO PURCHASE |
| SEQ5000302-016676 | DENIED - NO PURCHASE |
| SEQ5000302-016677 | DENIED - NO PURCHASE |
| SEQ5000302-016678 | DENIED - NO PURCHASE |
| SEQ5000302-016679 | DENIED - NO PURCHASE |
| SEQ5000302-016680 | DENIED - NO PURCHASE |
| SEQ5000302-016681 | DENIED - NO PURCHASE |
| SEQ5000302-016682 | DENIED - NO PURCHASE |
| SEQ5000302-016683 | DENIED - NO PURCHASE |
| SEQ5000302-016684 | DENIED - NO PURCHASE |
| SEQ5000302-016685 | DENIED - NO PURCHASE |
| SEQ5000302-016686 | DENIED - NO PURCHASE |
| SEQ5000302-016687 | DENIED - NO PURCHASE |
| SEQ5000302-016689 | DENIED - NO PURCHASE |
| SEQ5000302-016690 | DENIED - NO PURCHASE |
| SEQ5000302-016691 | DENIED - NO PURCHASE |
| SEQ5000302-016692 | DENIED - NO PURCHASE |
| SEQ5000302-016694 | DENIED - NO PURCHASE |
| SEQ5000302-016695 | DENIED - NO PURCHASE |
| SEQ5000302-016696 | DENIED - NO PURCHASE |
| SEQ5000302-016698 | DENIED - NO PURCHASE |
| SEQ5000302-016699 | DENIED - NO PURCHASE |
| SEQ5000302-016700 | DENIED - NO PURCHASE |
| SEQ5000302-016701 | DENIED - NO PURCHASE |
| SEQ5000302-016702 | DENIED - NO PURCHASE |
| SEQ5000302-016703 | DENIED - NO PURCHASE |
| SEQ5000302-016704 | DENIED - NO PURCHASE |
| SEQ5000302-016705 | DENIED - NO PURCHASE |
| SEQ5000302-016706 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016707 | DENIED - NO PURCHASE |
| SEQ5000302-016708 | DENIED - NO PURCHASE |
| SEQ5000302-016709 | DENIED - NO PURCHASE |
| SEQ5000302-016710 | DENIED - NO PURCHASE |
| SEQ5000302-016711 | DENIED - NO PURCHASE |
| SEQ5000302-016712 | DENIED - NO PURCHASE |
| SEQ5000302-016713 | DENIED - NO PURCHASE |
| SEQ5000302-016714 | DENIED - NO PURCHASE |
| SEQ5000302-016715 | DENIED - NO PURCHASE |
| SEQ5000302-016716 | DENIED - NO PURCHASE |
| SEQ5000302-016717 | DENIED - NO PURCHASE |
| SEQ5000302-016718 | DENIED - NO PURCHASE |
| SEQ5000302-016719 | DENIED - NO PURCHASE |
| SEQ5000302-016720 | DENIED - NO PURCHASE |
| SEQ5000302-016721 | DENIED - NO PURCHASE |
| SEQ5000302-016723 | DENIED - NO PURCHASE |
| SEQ5000302-016724 | DENIED - NO PURCHASE |
| SEQ5000302-016725 | DENIED - NO PURCHASE |
| SEQ5000302-016726 | DENIED - NO PURCHASE |
| SEQ5000302-016727 | DENIED - NO PURCHASE |
| SEQ5000302-016728 | DENIED - NO PURCHASE |
| SEQ5000302-016729 | DENIED - NO PURCHASE |
| SEQ5000302-016731 | DENIED - NO PURCHASE |
| SEQ5000302-016732 | DENIED - NO PURCHASE |
| SEQ5000302-016733 | DENIED - NO PURCHASE |
| SEQ5000302-016734 | DENIED - NO PURCHASE |
| SEQ5000302-016735 | DENIED - NO PURCHASE |
| SEQ5000302-016736 | DENIED - NO PURCHASE |
| SEQ5000302-016737 | DENIED - NO PURCHASE |
| SEQ5000302-016739 | DENIED - NO PURCHASE |
| SEQ5000302-016740 | DENIED - NO PURCHASE |
| SEQ5000302-016741 | DENIED - NO PURCHASE |
| SEQ5000302-016743 | DENIED - NO PURCHASE |
| SEQ5000302-016744 | DENIED - NO PURCHASE |
| SEQ5000302-016745 | DENIED - NO PURCHASE |
| SEQ5000302-016746 | DENIED - NO PURCHASE |
| SEQ5000302-016747 | DENIED - NO PURCHASE |
| SEQ5000302-016748 | DENIED - NO PURCHASE |
| SEQ5000302-016749 | DENIED - NO PURCHASE |
| SEQ5000302-016750 | DENIED - NO PURCHASE |
| SEQ5000302-016751 | DENIED - NO PURCHASE |
| SEQ5000302-016752 | DENIED - NO PURCHASE |
| SEQ5000302-016753 | DENIED - NO PURCHASE |
| SEQ5000302-016754 | DENIED - NO PURCHASE |
| SEQ5000302-016755 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016756 | DENIED - NO PURCHASE |
| SEQ5000302-016757 | DENIED - NO PURCHASE |
| SEQ5000302-016758 | DENIED - NO PURCHASE |
| SEQ5000302-016759 | DENIED - NO PURCHASE |
| SEQ5000302-016760 | DENIED - NO PURCHASE |
| SEQ5000302-016761 | DENIED - NO PURCHASE |
| SEQ5000302-016762 | DENIED - NO PURCHASE |
| SEQ5000302-016763 | DENIED - NO PURCHASE |
| SEQ5000302-016764 | DENIED - NO PURCHASE |
| SEQ5000302-016765 | DENIED - NO PURCHASE |
| SEQ5000302-016767 | DENIED - NO PURCHASE |
| SEQ5000302-016769 | DENIED - NO PURCHASE |
| SEQ5000302-016770 | DENIED - NO PURCHASE |
| SEQ5000302-016771 | DENIED - NO PURCHASE |
| SEQ5000302-016772 | DENIED - NO PURCHASE |
| SEQ5000302-016773 | DENIED - NO PURCHASE |
| SEQ5000302-016774 | DENIED - NO PURCHASE |
| SEQ5000302-016775 | DENIED - NO PURCHASE |
| SEQ5000302-016776 | DENIED - NO PURCHASE |
| SEQ5000302-016778 | DENIED - NO PURCHASE |
| SEQ5000302-016779 | DENIED - NO PURCHASE |
| SEQ5000302-016780 | DENIED - NO PURCHASE |
| SEQ5000302-016781 | DENIED - NO PURCHASE |
| SEQ5000302-016782 | DENIED - NO PURCHASE |
| SEQ5000302-016784 | DENIED - NO PURCHASE |
| SEQ5000302-016785 | DENIED - NO PURCHASE |
| SEQ5000302-016787 | DENIED - NO PURCHASE |
| SEQ5000302-016788 | DENIED - NO PURCHASE |
| SEQ5000302-016789 | DENIED - NO PURCHASE |
| SEQ5000302-016790 | DENIED - NO PURCHASE |
| SEQ5000302-016792 | DENIED - NO PURCHASE |
| SEQ5000302-016793 | DENIED - NO PURCHASE |
| SEQ5000302-016794 | DENIED - NO PURCHASE |
| SEQ5000302-016795 | DENIED - NO PURCHASE |
| SEQ5000302-016796 | DENIED - NO PURCHASE |
| SEQ5000302-016797 | DENIED - NO PURCHASE |
| SEQ5000302-016799 | DENIED - NO PURCHASE |
| SEQ5000302-016800 | DENIED - NO PURCHASE |
| SEQ5000302-016801 | DENIED - NO PURCHASE |
| SEQ5000302-016802 | DENIED - NO PURCHASE |
| SEQ5000302-016803 | DENIED - NO PURCHASE |
| SEQ5000302-016804 | DENIED - NO PURCHASE |
| SEQ5000302-016805 | DENIED - NO PURCHASE |
| SEQ5000302-016806 | DENIED - NO PURCHASE |
| SEQ5000302-016810 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016811 | DENIED - NO PURCHASE |
| SEQ5000302-016813 | DENIED - NO PURCHASE |
| SEQ5000302-016814 | DENIED - NO PURCHASE |
| SEQ5000302-016815 | DENIED - NO PURCHASE |
| SEQ5000302-016816 | DENIED - NO PURCHASE |
| SEQ5000302-016818 | DENIED - NO PURCHASE |
| SEQ5000302-016819 | DENIED - NO PURCHASE |
| SEQ5000302-016820 | DENIED - NO PURCHASE |
| SEQ5000302-016821 | DENIED - NO PURCHASE |
| SEQ5000302-016822 | DENIED - NO PURCHASE |
| SEQ5000302-016823 | DENIED - NO PURCHASE |
| SEQ5000302-016824 | DENIED - NO PURCHASE |
| SEQ5000302-016825 | DENIED - NO PURCHASE |
| SEQ5000302-016826 | DENIED - NO PURCHASE |
| SEQ5000302-016828 | DENIED - NO PURCHASE |
| SEQ5000302-016829 | DENIED - NO PURCHASE |
| SEQ5000302-016830 | DENIED - NO PURCHASE |
| SEQ5000302-016834 | DENIED - NO PURCHASE |
| SEQ5000302-016835 | DENIED - NO PURCHASE |
| SEQ5000302-016836 | DENIED - NO PURCHASE |
| SEQ5000302-016843 | DENIED - NO PURCHASE |
| SEQ5000302-016844 | DENIED - NO PURCHASE |
| SEQ5000302-016849 | DENIED - NO PURCHASE |
| SEQ5000302-016854 | DENIED - NO PURCHASE |
| SEQ5000302-016855 | DENIED - NO PURCHASE |
| SEQ5000302-016856 | DENIED - NO PURCHASE |
| SEQ5000302-016857 | DENIED - NO PURCHASE |
| SEQ5000302-016864 | DENIED - NO PURCHASE |
| SEQ5000302-016868 | DENIED - NO PURCHASE |
| SEQ5000302-016874 | DENIED - NO PURCHASE |
| SEQ5000302-016877 | DENIED - NO PURCHASE |
| SEQ5000302-016878 | DENIED - NO PURCHASE |
| SEQ5000302-016890 | DENIED - NO PURCHASE |
| SEQ5000302-016893 | DENIED - NO PURCHASE |
| SEQ5000302-016894 | DENIED - NO PURCHASE |
| SEQ5000302-016896 | DENIED - NO PURCHASE |
| SEQ5000302-016899 | DENIED - NO PURCHASE |
| SEQ5000302-016900 | DENIED - NO PURCHASE |
| SEQ5000302-016907 | DENIED - NO PURCHASE |
| SEQ5000302-016908 | DENIED - NO PURCHASE |
| SEQ5000302-016910 | DENIED - NO PURCHASE |
| SEQ5000302-016913 | DENIED - NO PURCHASE |
| SEQ5000302-016915 | DENIED - NO PURCHASE |
| SEQ5000302-016917 | DENIED - NO PURCHASE |
| SEQ5000302-016918 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016920 | DENIED - NO PURCHASE |
| SEQ5000302-016932 | DENIED - NO PURCHASE |
| SEQ5000302-016933 | DENIED - NO PURCHASE |
| SEQ5000302-016938 | DENIED - NO PURCHASE |
| SEQ5000302-016952 | DENIED - NO PURCHASE |
| SEQ5000302-016953 | DENIED - NO PURCHASE |
| SEQ5000302-016954 | DENIED - NO PURCHASE |
| SEQ5000302-016955 | DENIED - NO PURCHASE |
| SEQ5000302-016958 | DENIED - NO PURCHASE |
| SEQ5000302-016970 | DENIED - NO PURCHASE |
| SEQ5000302-016972 | DENIED - NO PURCHASE |
| SEQ5000302-016984 | DENIED - NO PURCHASE |
| SEQ5000302-016985 | DENIED - NO PURCHASE |
| SEQ5000302-017002 | DENIED - NO PURCHASE |
| SEQ5000302-017005 | DENIED - NO PURCHASE |
| SEQ5000302-017006 | DENIED - NO PURCHASE |
| SEQ5000302-017009 | DENIED - NO PURCHASE |
| SEQ5000302-017011 | DENIED - NO PURCHASE |
| SEQ5000302-017014 | DENIED - NO PURCHASE |
| SEQ5000302-017015 | DENIED - NO PURCHASE |
| SEQ5000302-017020 | DENIED - NO PURCHASE |
| SEQ5000302-017026 | DENIED - NO PURCHASE |
| SEQ5000302-017030 | DENIED - NO PURCHASE |
| SEQ5000302-017031 | DENIED - NO PURCHASE |
| SEQ5000302-017038 | DENIED - NO PURCHASE |
| SEQ5000302-017046 | DENIED - NO PURCHASE |
| SEQ5000302-017049 | DENIED - NO PURCHASE |
| SEQ5000302-017054 | DENIED - NO PURCHASE |
| SEQ5000302-017060 | DENIED - NO PURCHASE |
| SEQ5000302-017064 | DENIED - NO PURCHASE |
| SEQ5000302-017070 | DENIED - NO PURCHASE |
| SEQ5000302-017078 | DENIED - NO PURCHASE |
| SEQ5000302-017084 | DENIED - NO PURCHASE |
| SEQ5000302-017086 | DENIED - NO PURCHASE |
| SEQ5000302-017087 | DENIED - NO PURCHASE |
| SEQ5000302-017089 | DENIED - NO PURCHASE |
| SEQ5000302-017094 | DENIED - NO PURCHASE |
| SEQ5000302-017096 | DENIED - NO PURCHASE |
| SEQ5000302-017097 | DENIED - NO PURCHASE |
| SEQ5000302-017101 | DENIED - NO PURCHASE |
| SEQ5000302-017104 | DENIED - NO PURCHASE |
| SEQ5000302-017107 | DENIED - NO PURCHASE |
| SEQ5000302-017113 | DENIED - NO PURCHASE |
| SEQ5000302-017117 | DENIED - NO PURCHASE |
| SEQ5000302-017124 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017125 | DENIED - NO PURCHASE |
| SEQ5000302-017133 | DENIED - NO PURCHASE |
| SEQ5000302-017135 | DENIED - NO PURCHASE |
| SEQ5000302-017139 | DENIED - NO PURCHASE |
| SEQ5000302-017142 | DENIED - NO PURCHASE |
| SEQ5000302-017143 | DENIED - NO PURCHASE |
| SEQ5000302-017147 | DENIED - NO PURCHASE |
| SEQ5000302-017148 | DENIED - NO PURCHASE |
| SEQ5000302-017151 | DENIED - NO PURCHASE |
| SEQ5000302-017154 | DENIED - NO PURCHASE |
| SEQ5000302-017155 | DENIED - NO PURCHASE |
| SEQ5000302-017156 | DENIED - NO PURCHASE |
| SEQ5000302-017157 | DENIED - NO PURCHASE |
| SEQ5000302-017158 | DENIED - NO PURCHASE |
| SEQ5000302-017159 | DENIED - NO PURCHASE |
| SEQ5000302-017160 | DENIED - NO PURCHASE |
| SEQ5000302-017161 | DENIED - NO PURCHASE |
| SEQ5000302-017162 | DENIED - NO PURCHASE |
| SEQ5000302-017163 | DENIED - NO PURCHASE |
| SEQ5000302-017165 | DENIED - NO PURCHASE |
| SEQ5000302-017166 | DENIED - NO PURCHASE |
| SEQ5000302-017167 | DENIED - NO PURCHASE |
| SEQ5000302-017169 | DENIED - NO PURCHASE |
| SEQ5000302-017178 | DENIED - NO PURCHASE |
| SEQ5000302-017202 | DENIED - NO PURCHASE |
| SEQ5000302-017279 | DENIED - NO PURCHASE |
| SEQ5000302-017303 | DENIED - NO PURCHASE |
| SEQ5000302-017361 | DENIED - NO PURCHASE |
| SEQ5000302-017422 | DENIED - NO PURCHASE |
| SEQ5000302-017442 | DENIED - NO PURCHASE |
| SEQ5000302-017545 | DENIED - NO PURCHASE |
| SEQ5000302-017631 | DENIED - NO PURCHASE |
| SEQ5000302-017711 | DENIED - NO PURCHASE |
| SEQ5000302-017712 | DENIED - NO PURCHASE |
| SEQ5000302-017714 | DENIED - NO PURCHASE |
| SEQ5000302-017757 | DENIED - NO PURCHASE |
| SEQ5000302-017783 | DENIED - NO PURCHASE |
| SEQ5000302-017810 | DENIED - NO PURCHASE |
| SEQ5000302-017862 | DENIED - NO PURCHASE |
| SEQ5000302-017947 | DENIED - NO PURCHASE |
| SEQ5000302-018005 | DENIED - NO PURCHASE |
| SEQ5000302-018196 | DENIED - NO PURCHASE |
| SEQ5000302-018225 | DENIED - NO PURCHASE |
| SEQ5000302-018317 | DENIED - NO PURCHASE |
| SEQ5000302-018329 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018440 | DENIED - NO PURCHASE |
| SEQ5000302-018454 | DENIED - NO PURCHASE |
| SEQ5000302-018489 | DENIED - NO PURCHASE |
| SEQ5000302-018505 | DENIED - NO PURCHASE |
| SEQ5000302-018506 | DENIED - NO PURCHASE |
| SEQ5000302-018507 | DENIED - NO PURCHASE |
| SEQ5000302-018508 | DENIED - NO PURCHASE |
| SEQ5000302-018509 | DENIED - NO PURCHASE |
| SEQ5000302-018510 | DENIED - NO PURCHASE |
| SEQ5000302-018511 | DENIED - NO PURCHASE |
| SEQ5000302-018512 | DENIED - NO PURCHASE |
| SEQ5000302-018513 | DENIED - NO PURCHASE |
| SEQ5000302-018514 | DENIED - NO PURCHASE |
| SEQ5000302-018515 | DENIED - NO PURCHASE |
| SEQ5000302-018516 | DENIED - NO PURCHASE |
| SEQ5000302-018517 | DENIED - NO PURCHASE |
| SEQ5000302-018518 | DENIED - NO PURCHASE |
| SEQ5000302-018519 | DENIED - NO PURCHASE |
| SEQ5000302-018520 | DENIED - NO PURCHASE |
| SEQ5000302-018521 | DENIED - NO PURCHASE |
| SEQ5000302-018523 | DENIED - NO PURCHASE |
| SEQ5000302-018524 | DENIED - NO PURCHASE |
| SEQ5000302-018525 | DENIED - NO PURCHASE |
| SEQ5000302-018526 | DENIED - NO PURCHASE |
| SEQ5000302-018527 | DENIED - NO PURCHASE |
| SEQ5000302-018528 | DENIED - NO PURCHASE |
| SEQ5000302-018529 | DENIED - NO PURCHASE |
| SEQ5000302-018530 | DENIED - NO PURCHASE |
| SEQ5000302-018533 | DENIED - NO PURCHASE |
| SEQ5000302-018534 | DENIED - NO PURCHASE |
| SEQ5000302-018536 | DENIED - NO PURCHASE |
| SEQ5000302-018537 | DENIED - NO PURCHASE |
| SEQ5000302-018557 | DENIED - NO PURCHASE |
| SEQ5000302-018586 | DENIED - NO PURCHASE |
| SEQ5000302-018605 | DENIED - NO PURCHASE |
| SEQ5000302-018700 | DENIED - NO PURCHASE |
| SEQ5000302-018703 | DENIED - NO PURCHASE |
| SEQ5000302-018723 | DENIED - NO PURCHASE |
| SEQ5000302-018749 | DENIED - NO PURCHASE |
| SEQ5000302-018753 | DENIED - NO PURCHASE |
| SEQ5000302-018765 | DENIED - NO PURCHASE |
| SEQ5000302-018771 | DENIED - NO PURCHASE |
| SEQ5000302-018794 | DENIED - NO PURCHASE |
| SEQ5000302-018795 | DENIED - NO PURCHASE |
| SEQ5000302-018796 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018797 | DENIED - NO PURCHASE |
| SEQ5000302-018799 | DENIED - NO PURCHASE |
| SEQ5000302-018801 | DENIED - NO PURCHASE |
| SEQ5000302-018803 | DENIED - NO PURCHASE |
| SEQ5000302-018804 | DENIED - NO PURCHASE |
| SEQ5000302-018805 | DENIED - NO PURCHASE |
| SEQ5000302-018806 | DENIED - NO PURCHASE |
| SEQ5000302-018807 | DENIED - NO PURCHASE |
| SEQ5000302-018808 | DENIED - NO PURCHASE |
| SEQ5000302-018809 | DENIED - NO PURCHASE |
| SEQ5000302-018811 | DENIED - NO PURCHASE |
| SEQ5000302-018816 | DENIED - NO PURCHASE |
| SEQ5000302-018817 | DENIED - NO PURCHASE |
| SEQ5000302-018818 | DENIED - NO PURCHASE |
| SEQ5000302-018819 | DENIED - NO PURCHASE |
| SEQ5000302-018820 | DENIED - NO PURCHASE |
| SEQ5000302-018858 | DENIED - NO PURCHASE |
| SEQ5000302-018879 | DENIED - NO PURCHASE |
| SEQ5000302-018882 | DENIED - NO PURCHASE |
| SEQ5000302-018894 | DENIED - NO PURCHASE |
| SEQ5000302-018914 | DENIED - NO PURCHASE |
| SEQ5000302-018928 | DENIED - NO PURCHASE |
| SEQ5000302-018937 | DENIED - NO PURCHASE |
| SEQ5000302-018938 | DENIED - NO PURCHASE |
| SEQ5000302-018939 | DENIED - NO PURCHASE |
| SEQ5000302-018941 | DENIED - NO PURCHASE |
| SEQ5000302-018943 | DENIED - NO PURCHASE |
| SEQ5000302-018951 | DENIED - NO PURCHASE |
| SEQ5000302-018956 | DENIED - NO PURCHASE |
| SEQ5000302-018972 | DENIED - NO PURCHASE |
| SEQ5000302-018973 | DENIED - NO PURCHASE |
| SEQ5000302-018988 | DENIED - NO PURCHASE |
| SEQ5000302-018992 | DENIED - NO PURCHASE |
| SEQ5000302-019015 | DENIED - NO PURCHASE |
| SEQ5000302-019039 | DENIED - NO PURCHASE |
| SEQ5000302-019051 | DENIED - NO PURCHASE |
| SEQ5000302-019052 | DENIED - NO PURCHASE |
| SEQ5000302-019062 | DENIED - NO PURCHASE |
| SEQ5000302-019077 | DENIED - NO PURCHASE |
| SEQ5000302-019079 | DENIED - NO PURCHASE |
| SEQ5000302-019081 | DENIED - NO PURCHASE |
| SEQ5000302-019085 | DENIED - NO PURCHASE |
| SEQ5000302-019087 | DENIED - NO PURCHASE |
| SEQ5000302-019092 | DENIED - NO PURCHASE |
| SEQ5000302-019096 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019111 | DENIED - NO PURCHASE |
| SEQ5000302-019116 | DENIED - NO PURCHASE |
| SEQ5000302-019120 | DENIED - NO PURCHASE |
| SEQ5000302-019143 | DENIED - NO PURCHASE |
| SEQ5000302-019144 | DENIED - NO PURCHASE |
| SEQ5000302-019147 | DENIED - NO PURCHASE |
| SEQ5000302-019157 | DENIED - NO PURCHASE |
| SEQ5000302-019159 | DENIED - NO PURCHASE |
| SEQ5000302-019169 | DENIED - NO PURCHASE |
| SEQ5000302-019186 | DENIED - NO PURCHASE |
| SEQ5000302-019222 | DENIED - NO PURCHASE |
| SEQ5000302-019225 | DENIED - NO PURCHASE |
| SEQ5000302-019229 | DENIED - NO PURCHASE |
| SEQ5000302-019230 | DENIED - NO PURCHASE |
| SEQ5000302-019234 | DENIED - NO PURCHASE |
| SEQ5000302-019235 | DENIED - NO PURCHASE |
| SEQ5000302-019236 | DENIED - NO PURCHASE |
| SEQ5000302-019238 | DENIED - NO PURCHASE |
| SEQ5000302-019240 | DENIED - NO PURCHASE |
| SEQ5000302-019245 | DENIED - NO PURCHASE |
| SEQ5000302-019262 | DENIED - NO PURCHASE |
| SEQ5000302-019266 | DENIED - NO PURCHASE |
| SEQ5000302-019270 | DENIED - NO PURCHASE |
| SEQ5000302-019280 | DENIED - NO PURCHASE |
| SEQ5000302-019285 | DENIED - NO PURCHASE |
| SEQ5000302-019289 | DENIED - NO PURCHASE |
| SEQ5000302-019296 | DENIED - NO PURCHASE |
| SEQ5000302-019297 | DENIED - NO PURCHASE |
| SEQ5000302-019300 | DENIED - NO PURCHASE |
| SEQ5000302-019326 | DENIED - NO PURCHASE |
| SEQ5000302-019328 | DENIED - NO PURCHASE |
| SEQ5000302-019340 | DENIED - NO PURCHASE |
| SEQ5000302-019341 | DENIED - NO PURCHASE |
| SEQ5000302-019344 | DENIED - NO PURCHASE |
| SEQ5000302-019346 | DENIED - NO PURCHASE |
| SEQ5000302-019348 | DENIED - NO PURCHASE |
| SEQ5000302-019360 | DENIED - NO PURCHASE |
| SEQ5000302-019369 | DENIED - NO PURCHASE |
| SEQ5000302-019379 | DENIED - NO PURCHASE |
| SEQ5000302-019385 | DENIED - NO PURCHASE |
| SEQ5000302-019386 | DENIED - NO PURCHASE |
| SEQ5000302-019387 | DENIED - NO PURCHASE |
| SEQ5000302-019394 | DENIED - NO PURCHASE |
| SEQ5000302-019399 | DENIED - NO PURCHASE |
| SEQ5000302-019405 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019407 | DENIED - NO PURCHASE |
| SEQ5000302-019409 | DENIED - NO PURCHASE |
| SEQ5000302-019424 | DENIED - NO PURCHASE |
| SEQ5000302-019425 | DENIED - NO PURCHASE |
| SEQ5000302-019427 | DENIED - NO PURCHASE |
| SEQ5000302-019434 | DENIED - NO PURCHASE |
| SEQ5000302-019446 | DENIED - NO PURCHASE |
| SEQ5000302-019449 | DENIED - NO PURCHASE |
| SEQ5000302-019453 | DENIED - NO PURCHASE |
| SEQ5000302-019457 | DENIED - NO PURCHASE |
| SEQ5000302-019460 | DENIED - NO PURCHASE |
| SEQ5000302-019462 | DENIED - NO PURCHASE |
| SEQ5000302-019464 | DENIED - NO PURCHASE |
| SEQ5000302-019468 | DENIED - NO PURCHASE |
| SEQ5000302-019469 | DENIED - NO PURCHASE |
| SEQ5000302-019471 | DENIED - NO PURCHASE |
| SEQ5000302-019472 | DENIED - NO PURCHASE |
| SEQ5000302-019473 | DENIED - NO PURCHASE |
| SEQ5000302-019474 | DENIED - NO PURCHASE |
| SEQ5000302-019475 | DENIED - NO PURCHASE |
| SEQ5000302-019478 | DENIED - NO PURCHASE |
| SEQ5000302-019482 | DENIED - NO PURCHASE |
| SEQ5000302-019483 | DENIED - NO PURCHASE |
| SEQ5000302-019484 | DENIED - NO PURCHASE |
| SEQ5000302-019485 | DENIED - NO PURCHASE |
| SEQ5000302-019486 | DENIED - NO PURCHASE |
| SEQ5000302-019487 | DENIED - NO PURCHASE |
| SEQ5000302-019488 | DENIED - NO PURCHASE |
| SEQ5000302-019490 | DENIED - NO PURCHASE |
| SEQ5000302-019491 | DENIED - NO PURCHASE |
| SEQ5000302-019492 | DENIED - NO PURCHASE |
| SEQ5000302-019493 | DENIED - NO PURCHASE |
| SEQ5000302-019495 | DENIED - NO PURCHASE |
| SEQ5000302-019496 | DENIED - NO PURCHASE |
| SEQ5000302-019497 | DENIED - NO PURCHASE |
| SEQ5000302-019498 | DENIED - NO PURCHASE |
| SEQ5000302-019499 | DENIED - NO PURCHASE |
| SEQ5000302-019502 | DENIED - NO PURCHASE |
| SEQ5000302-019503 | DENIED - NO PURCHASE |
| SEQ5000302-019506 | DENIED - NO PURCHASE |
| SEQ5000302-019507 | DENIED - NO PURCHASE |
| SEQ5000302-019509 | DENIED - NO PURCHASE |
| SEQ5000302-019511 | DENIED - NO PURCHASE |
| SEQ5000302-019515 | DENIED - NO PURCHASE |
| SEQ5000302-019517 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019518 | DENIED - NO PURCHASE |
| SEQ5000302-019520 | DENIED - NO PURCHASE |
| SEQ5000302-019521 | DENIED - NO PURCHASE |
| SEQ5000302-019522 | DENIED - NO PURCHASE |
| SEQ5000302-019524 | DENIED - NO PURCHASE |
| SEQ5000302-019525 | DENIED - NO PURCHASE |
| SEQ5000302-019526 | DENIED - NO PURCHASE |
| SEQ5000302-019527 | DENIED - NO PURCHASE |
| SEQ5000302-019528 | DENIED - NO PURCHASE |
| SEQ5000302-019529 | DENIED - NO PURCHASE |
| SEQ5000302-019531 | DENIED - NO PURCHASE |
| SEQ5000302-019532 | DENIED - NO PURCHASE |
| SEQ5000302-019533 | DENIED - NO PURCHASE |
| SEQ5000302-019534 | DENIED - NO PURCHASE |
| SEQ5000302-019536 | DENIED - NO PURCHASE |
| SEQ5000302-019538 | DENIED - NO PURCHASE |
| SEQ5000302-019539 | DENIED - NO PURCHASE |
| SEQ5000302-019541 | DENIED - NO PURCHASE |
| SEQ5000302-019542 | DENIED - NO PURCHASE |
| SEQ5000302-019543 | DENIED - NO PURCHASE |
| SEQ5000302-019544 | DENIED - NO PURCHASE |
| SEQ5000302-019546 | DENIED - NO PURCHASE |
| SEQ5000302-019548 | DENIED - NO PURCHASE |
| SEQ5000302-019550 | DENIED - NO PURCHASE |
| SEQ5000302-019552 | DENIED - NO PURCHASE |
| SEQ5000302-019553 | DENIED - NO PURCHASE |
| SEQ5000302-019554 | DENIED - NO PURCHASE |
| SEQ5000302-019560 | DENIED - NO PURCHASE |
| SEQ5000302-019561 | DENIED - NO PURCHASE |
| SEQ5000302-019562 | DENIED - NO PURCHASE |
| SEQ5000302-019563 | DENIED - NO PURCHASE |
| SEQ5000302-019568 | DENIED - NO PURCHASE |
| SEQ5000302-019572 | DENIED - NO PURCHASE |
| SEQ5000302-019573 | DENIED - NO PURCHASE |
| SEQ5000302-019574 | DENIED - NO PURCHASE |
| SEQ5000302-019575 | DENIED - NO PURCHASE |
| SEQ5000302-019576 | DENIED - NO PURCHASE |
| SEQ5000302-019577 | DENIED - NO PURCHASE |
| SEQ5000302-019579 | DENIED - NO PURCHASE |
| SEQ5000302-019580 | DENIED - NO PURCHASE |
| SEQ5000302-019581 | DENIED - NO PURCHASE |
| SEQ5000302-019585 | DENIED - NO PURCHASE |
| SEQ5000302-019590 | DENIED - NO PURCHASE |
| SEQ5000302-019591 | DENIED - NO PURCHASE |
| SEQ5000302-019592 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019593 | DENIED - NO PURCHASE |
| SEQ5000302-019595 | DENIED - NO PURCHASE |
| SEQ5000302-019596 | DENIED - NO PURCHASE |
| SEQ5000302-019603 | DENIED - NO PURCHASE |
| SEQ5000302-019607 | DENIED - NO PURCHASE |
| SEQ5000302-019608 | DENIED - NO PURCHASE |
| SEQ5000302-019609 | DENIED - NO PURCHASE |
| SEQ5000302-019611 | DENIED - NO PURCHASE |
| SEQ5000302-019617 | DENIED - NO PURCHASE |
| SEQ5000302-019618 | DENIED - NO PURCHASE |
| SEQ5000302-019620 | DENIED - NO PURCHASE |
| SEQ5000302-019621 | DENIED - NO PURCHASE |
| SEQ5000302-019622 | DENIED - NO PURCHASE |
| SEQ5000302-019624 | DENIED - NO PURCHASE |
| SEQ5000302-019627 | DENIED - NO PURCHASE |
| SEQ5000302-019631 | DENIED - NO PURCHASE |
| SEQ5000302-019633 | DENIED - NO PURCHASE |
| SEQ5000302-019634 | DENIED - NO PURCHASE |
| SEQ5000302-019635 | DENIED - NO PURCHASE |
| SEQ5000302-019636 | DENIED - NO PURCHASE |
| SEQ5000302-019639 | DENIED - NO PURCHASE |
| SEQ5000302-019640 | DENIED - NO PURCHASE |
| SEQ5000302-019641 | DENIED - NO PURCHASE |
| SEQ5000302-019642 | DENIED - NO PURCHASE |
| SEQ5000302-019643 | DENIED - NO PURCHASE |
| SEQ5000302-019644 | DENIED - NO PURCHASE |
| SEQ5000302-019646 | DENIED - NO PURCHASE |
| SEQ5000302-019647 | DENIED - NO PURCHASE |
| SEQ5000302-019648 | DENIED - NO PURCHASE |
| SEQ5000302-019649 | DENIED - NO PURCHASE |
| SEQ5000302-019650 | DENIED - NO PURCHASE |
| SEQ5000302-019651 | DENIED - NO PURCHASE |
| SEQ5000302-019652 | DENIED - NO PURCHASE |
| SEQ5000302-019653 | DENIED - NO PURCHASE |
| SEQ5000302-019654 | DENIED - NO PURCHASE |
| SEQ5000302-019655 | DENIED - NO PURCHASE |
| SEQ5000302-019657 | DENIED - NO PURCHASE |
| SEQ5000302-019658 | DENIED - NO PURCHASE |
| SEQ5000302-019659 | DENIED - NO PURCHASE |
| SEQ5000302-019660 | DENIED - NO PURCHASE |
| SEQ5000302-019661 | DENIED - NO PURCHASE |
| SEQ5000302-019662 | DENIED - NO PURCHASE |
| SEQ5000302-019665 | DENIED - NO PURCHASE |
| SEQ5000302-019667 | DENIED - NO PURCHASE |
| SEQ5000302-019668 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019670 | DENIED - NO PURCHASE |
| SEQ5000302-019671 | DENIED - NO PURCHASE |
| SEQ5000302-019674 | DENIED - NO PURCHASE |
| SEQ5000302-019675 | DENIED - NO PURCHASE |
| SEQ5000302-019677 | DENIED - NO PURCHASE |
| SEQ5000302-019678 | DENIED - NO PURCHASE |
| SEQ5000302-019679 | DENIED - NO PURCHASE |
| SEQ5000302-019680 | DENIED - NO PURCHASE |
| SEQ5000302-019681 | DENIED - NO PURCHASE |
| SEQ5000302-019683 | DENIED - NO PURCHASE |
| SEQ5000302-019684 | DENIED - NO PURCHASE |
| SEQ5000302-019685 | DENIED - NO PURCHASE |
| SEQ5000302-019686 | DENIED - NO PURCHASE |
| SEQ5000302-019687 | DENIED - NO PURCHASE |
| SEQ5000302-019688 | DENIED - NO PURCHASE |
| SEQ5000302-019689 | DENIED - NO PURCHASE |
| SEQ5000302-019690 | DENIED - NO PURCHASE |
| SEQ5000302-019691 | DENIED - NO PURCHASE |
| SEQ5000302-019694 | DENIED - NO PURCHASE |
| SEQ5000302-019695 | DENIED - NO PURCHASE |
| SEQ5000302-019696 | DENIED - NO PURCHASE |
| SEQ5000302-019698 | DENIED - NO PURCHASE |
| SEQ5000302-019699 | DENIED - NO PURCHASE |
| SEQ5000302-019700 | DENIED - NO PURCHASE |
| SEQ5000302-019701 | DENIED - NO PURCHASE |
| SEQ5000302-019702 | DENIED - NO PURCHASE |
| SEQ5000302-019703 | DENIED - NO PURCHASE |
| SEQ5000302-019705 | DENIED - NO PURCHASE |
| SEQ5000302-019706 | DENIED - NO PURCHASE |
| SEQ5000302-019707 | DENIED - NO PURCHASE |
| SEQ5000302-019708 | DENIED - NO PURCHASE |
| SEQ5000302-019710 | DENIED - NO PURCHASE |
| SEQ5000302-019711 | DENIED - NO PURCHASE |
| SEQ5000302-019712 | DENIED - NO PURCHASE |
| SEQ5000302-019716 | DENIED - NO PURCHASE |
| SEQ5000302-019717 | DENIED - NO PURCHASE |
| SEQ5000302-019720 | DENIED - NO PURCHASE |
| SEQ5000302-019722 | DENIED - NO PURCHASE |
| SEQ5000302-019723 | DENIED - NO PURCHASE |
| SEQ5000302-019724 | DENIED - NO PURCHASE |
| SEQ5000302-019725 | DENIED - NO PURCHASE |
| SEQ5000302-019728 | DENIED - NO PURCHASE |
| SEQ5000302-019730 | DENIED - NO PURCHASE |
| SEQ5000302-019732 | DENIED - NO PURCHASE |
| SEQ5000302-019733 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019737 | DENIED - NO PURCHASE |
| SEQ5000302-019738 | DENIED - NO PURCHASE |
| SEQ5000302-019739 | DENIED - NO PURCHASE |
| SEQ5000302-019741 | DENIED - NO PURCHASE |
| SEQ5000302-019742 | DENIED - NO PURCHASE |
| SEQ5000302-019743 | DENIED - NO PURCHASE |
| SEQ5000302-019744 | DENIED - NO PURCHASE |
| SEQ5000302-019745 | DENIED - NO PURCHASE |
| SEQ5000302-019746 | DENIED - NO PURCHASE |
| SEQ5000302-019747 | DENIED - NO PURCHASE |
| SEQ5000302-019750 | DENIED - NO PURCHASE |
| SEQ5000302-019751 | DENIED - NO PURCHASE |
| SEQ5000302-019754 | DENIED - NO PURCHASE |
| SEQ5000302-019756 | DENIED - NO PURCHASE |
| SEQ5000302-019758 | DENIED - NO PURCHASE |
| SEQ5000302-019760 | DENIED - NO PURCHASE |
| SEQ5000302-019762 | DENIED - NO PURCHASE |
| SEQ5000302-019764 | DENIED - NO PURCHASE |
| SEQ5000302-019766 | DENIED - NO PURCHASE |
| SEQ5000302-019767 | DENIED - NO PURCHASE |
| SEQ5000302-019768 | DENIED - NO PURCHASE |
| SEQ5000302-019769 | DENIED - NO PURCHASE |
| SEQ5000302-019770 | DENIED - NO PURCHASE |
| SEQ5000302-019772 | DENIED - NO PURCHASE |
| SEQ5000302-019773 | DENIED - NO PURCHASE |
| SEQ5000302-019774 | DENIED - NO PURCHASE |
| SEQ5000302-019776 | DENIED - NO PURCHASE |
| SEQ5000302-019781 | DENIED - NO PURCHASE |
| SEQ5000302-019783 | DENIED - NO PURCHASE |
| SEQ5000302-019784 | DENIED - NO PURCHASE |
| SEQ5000302-019785 | DENIED - NO PURCHASE |
| SEQ5000302-019788 | DENIED - NO PURCHASE |
| SEQ5000302-019791 | DENIED - NO PURCHASE |
| SEQ5000302-019793 | DENIED - NO PURCHASE |
| SEQ5000302-019794 | DENIED - NO PURCHASE |
| SEQ5000302-019797 | DENIED - NO PURCHASE |
| SEQ5000302-019800 | DENIED - NO PURCHASE |
| SEQ5000302-019801 | DENIED - NO PURCHASE |
| SEQ5000302-019802 | DENIED - NO PURCHASE |
| SEQ5000302-019804 | DENIED - NO PURCHASE |
| SEQ5000302-019810 | DENIED - NO PURCHASE |
| SEQ5000302-019811 | DENIED - NO PURCHASE |
| SEQ5000302-019812 | DENIED - NO PURCHASE |
| SEQ5000302-019813 | DENIED - NO PURCHASE |
| SEQ5000302-019815 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019816 | DENIED - NO PURCHASE |
| SEQ5000302-019817 | DENIED - NO PURCHASE |
| SEQ5000302-019819 | DENIED - NO PURCHASE |
| SEQ5000302-019820 | DENIED - NO PURCHASE |
| SEQ5000302-019821 | DENIED - NO PURCHASE |
| SEQ5000302-019823 | DENIED - NO PURCHASE |
| SEQ5000302-019825 | DENIED - NO PURCHASE |
| SEQ5000302-019827 | DENIED - NO PURCHASE |
| SEQ5000302-019828 | DENIED - NO PURCHASE |
| SEQ5000302-019829 | DENIED - NO PURCHASE |
| SEQ5000302-019830 | DENIED - NO PURCHASE |
| SEQ5000302-019831 | DENIED - NO PURCHASE |
| SEQ5000302-019832 | DENIED - NO PURCHASE |
| SEQ5000302-019833 | DENIED - NO PURCHASE |
| SEQ5000302-019834 | DENIED - NO PURCHASE |
| SEQ5000302-019839 | DENIED - NO PURCHASE |
| SEQ5000302-019841 | DENIED - NO PURCHASE |
| SEQ5000302-019842 | DENIED - NO PURCHASE |
| SEQ5000302-019843 | DENIED - NO PURCHASE |
| SEQ5000302-019846 | DENIED - NO PURCHASE |
| SEQ5000302-019847 | DENIED - NO PURCHASE |
| SEQ5000302-019848 | DENIED - NO PURCHASE |
| SEQ5000302-019850 | DENIED - NO PURCHASE |
| SEQ5000302-019852 | DENIED - NO PURCHASE |
| SEQ5000302-019857 | DENIED - NO PURCHASE |
| SEQ5000302-019858 | DENIED - NO PURCHASE |
| SEQ5000302-019859 | DENIED - NO PURCHASE |
| SEQ5000302-019860 | DENIED - NO PURCHASE |
| SEQ5000302-019861 | DENIED - NO PURCHASE |
| SEQ5000302-019862 | DENIED - NO PURCHASE |
| SEQ5000302-019864 | DENIED - NO PURCHASE |
| SEQ5000302-019865 | DENIED - NO PURCHASE |
| SEQ5000302-019866 | DENIED - NO PURCHASE |
| SEQ5000302-019868 | DENIED - NO PURCHASE |
| SEQ5000302-019869 | DENIED - NO PURCHASE |
| SEQ5000302-019874 | DENIED - NO PURCHASE |
| SEQ5000302-019875 | DENIED - NO PURCHASE |
| SEQ5000302-019876 | DENIED - NO PURCHASE |
| SEQ5000302-019878 | DENIED - NO PURCHASE |
| SEQ5000302-019879 | DENIED - NO PURCHASE |
| SEQ5000302-019880 | DENIED - NO PURCHASE |
| SEQ5000302-019881 | DENIED - NO PURCHASE |
| SEQ5000302-019883 | DENIED - NO PURCHASE |
| SEQ5000302-019884 | DENIED - NO PURCHASE |
| SEQ5000302-019886 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019889 | DENIED - NO PURCHASE |
| SEQ5000302-019890 | DENIED - NO PURCHASE |
| SEQ5000302-019891 | DENIED - NO PURCHASE |
| SEQ5000302-019892 | DENIED - NO PURCHASE |
| SEQ5000302-019893 | DENIED - NO PURCHASE |
| SEQ5000302-019895 | DENIED - NO PURCHASE |
| SEQ5000302-019896 | DENIED - NO PURCHASE |
| SEQ5000302-019898 | DENIED - NO PURCHASE |
| SEQ5000302-019899 | DENIED - NO PURCHASE |
| SEQ5000302-019900 | DENIED - NO PURCHASE |
| SEQ5000302-019901 | DENIED - NO PURCHASE |
| SEQ5000302-019902 | DENIED - NO PURCHASE |
| SEQ5000302-019904 | DENIED - NO PURCHASE |
| SEQ5000302-019905 | DENIED - NO PURCHASE |
| SEQ5000302-019907 | DENIED - NO PURCHASE |
| SEQ5000302-019908 | DENIED - NO PURCHASE |
| SEQ5000302-019909 | DENIED - NO PURCHASE |
| SEQ5000302-019911 | DENIED - NO PURCHASE |
| SEQ5000302-019912 | DENIED - NO PURCHASE |
| SEQ5000302-019917 | DENIED - NO PURCHASE |
| SEQ5000302-019920 | DENIED - NO PURCHASE |
| SEQ5000302-019921 | DENIED - NO PURCHASE |
| SEQ5000302-019922 | DENIED - NO PURCHASE |
| SEQ5000302-019923 | DENIED - NO PURCHASE |
| SEQ5000302-019924 | DENIED - NO PURCHASE |
| SEQ5000302-019925 | DENIED - NO PURCHASE |
| SEQ5000302-019927 | DENIED - NO PURCHASE |
| SEQ5000302-019928 | DENIED - NO PURCHASE |
| SEQ5000302-019929 | DENIED - NO PURCHASE |
| SEQ5000302-019931 | DENIED - NO PURCHASE |
| SEQ5000302-019934 | DENIED - NO PURCHASE |
| SEQ5000302-019936 | DENIED - NO PURCHASE |
| SEQ5000302-019937 | DENIED - NO PURCHASE |
| SEQ5000302-019943 | DENIED - NO PURCHASE |
| SEQ5000302-019946 | DENIED - NO PURCHASE |
| SEQ5000302-019950 | DENIED - NO PURCHASE |
| SEQ5000302-019952 | DENIED - NO PURCHASE |
| SEQ5000302-019953 | DENIED - NO PURCHASE |
| SEQ5000302-019955 | DENIED - NO PURCHASE |
| SEQ5000302-019956 | DENIED - NO PURCHASE |
| SEQ5000302-019957 | DENIED - NO PURCHASE |
| SEQ5000302-019959 | DENIED - NO PURCHASE |
| SEQ5000302-019961 | DENIED - NO PURCHASE |
| SEQ5000302-019965 | DENIED - NO PURCHASE |
| SEQ5000302-019969 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019970 | DENIED - NO PURCHASE |
| SEQ5000302-019971 | DENIED - NO PURCHASE |
| SEQ5000302-019978 | DENIED - NO PURCHASE |
| SEQ5000302-019979 | DENIED - NO PURCHASE |
| SEQ5000302-019980 | DENIED - NO PURCHASE |
| SEQ5000302-019984 | DENIED - NO PURCHASE |
| SEQ5000302-019985 | DENIED - NO PURCHASE |
| SEQ5000302-019986 | DENIED - NO PURCHASE |
| SEQ5000302-019987 | DENIED - NO PURCHASE |
| SEQ5000302-019991 | DENIED - NO PURCHASE |
| SEQ5000302-019994 | DENIED - NO PURCHASE |
| SEQ5000302-020000 | DENIED - NO PURCHASE |
| SEQ5000302-020007 | DENIED - NO PURCHASE |
| SEQ5000302-020008 | DENIED - NO PURCHASE |
| SEQ5000302-020009 | DENIED - NO PURCHASE |
| SEQ5000302-020010 | DENIED - NO PURCHASE |
| SEQ5000302-020015 | DENIED - NO PURCHASE |
| SEQ5000302-020028 | DENIED - NO PURCHASE |
| SEQ5000302-020029 | DENIED - NO PURCHASE |
| SEQ5000302-020030 | DENIED - NO PURCHASE |
| SEQ5000302-020038 | DENIED - NO PURCHASE |
| SEQ5000302-020039 | DENIED - NO PURCHASE |
| SEQ5000302-020040 | DENIED - NO PURCHASE |
| SEQ5000302-020042 | DENIED - NO PURCHASE |
| SEQ5000302-020043 | DENIED - NO PURCHASE |
| SEQ5000302-020044 | DENIED - NO PURCHASE |
| SEQ5000302-020047 | DENIED - NO PURCHASE |
| SEQ5000302-020049 | DENIED - NO PURCHASE |
| SEQ5000302-020050 | DENIED - NO PURCHASE |
| SEQ5000302-020052 | DENIED - NO PURCHASE |
| SEQ5000302-020054 | DENIED - NO PURCHASE |
| SEQ5000302-020057 | DENIED - NO PURCHASE |
| SEQ5000302-020058 | DENIED - NO PURCHASE |
| SEQ5000302-020059 | DENIED - NO PURCHASE |
| SEQ5000302-020065 | DENIED - NO PURCHASE |
| SEQ5000302-020069 | DENIED - NO PURCHASE |
| SEQ5000302-020070 | DENIED - NO PURCHASE |
| SEQ5000302-020075 | DENIED - NO PURCHASE |
| SEQ5000302-020082 | DENIED - NO PURCHASE |
| SEQ5000302-020086 | DENIED - NO PURCHASE |
| SEQ5000302-020090 | DENIED - NO PURCHASE |
| SEQ5000302-020093 | DENIED - NO PURCHASE |
| SEQ5000302-020096 | DENIED - NO PURCHASE |
| SEQ5000302-020097 | DENIED - NO PURCHASE |
| SEQ5000302-020098 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020099 | DENIED - NO PURCHASE |
| SEQ5000302-020101 | DENIED - NO PURCHASE |
| SEQ5000302-020105 | DENIED - NO PURCHASE |
| SEQ5000302-020107 | DENIED - NO PURCHASE |
| SEQ5000302-020108 | DENIED - NO PURCHASE |
| SEQ5000302-020109 | DENIED - NO PURCHASE |
| SEQ5000302-020113 | DENIED - NO PURCHASE |
| SEQ5000302-020119 | DENIED - NO PURCHASE |
| SEQ5000302-020122 | DENIED - NO PURCHASE |
| SEQ5000302-020123 | DENIED - NO PURCHASE |
| SEQ5000302-020126 | DENIED - NO PURCHASE |
| SEQ5000302-020129 | DENIED - NO PURCHASE |
| SEQ5000302-020130 | DENIED - NO PURCHASE |
| SEQ5000302-020131 | DENIED - NO PURCHASE |
| SEQ5000302-020133 | DENIED - NO PURCHASE |
| SEQ5000302-020142 | DENIED - NO PURCHASE |
| SEQ5000302-020145 | DENIED - NO PURCHASE |
| SEQ5000302-020148 | DENIED - NO PURCHASE |
| SEQ5000302-020158 | DENIED - NO PURCHASE |
| SEQ5000302-020159 | DENIED - NO PURCHASE |
| SEQ5000302-020160 | DENIED - NO PURCHASE |
| SEQ5000302-020165 | DENIED - NO PURCHASE |
| SEQ5000302-020166 | DENIED - NO PURCHASE |
| SEQ5000302-020169 | DENIED - NO PURCHASE |
| SEQ5000302-020181 | DENIED - NO PURCHASE |
| SEQ5000302-020183 | DENIED - NO PURCHASE |
| SEQ5000302-020185 | DENIED - NO PURCHASE |
| SEQ5000302-020191 | DENIED - NO PURCHASE |
| SEQ5000302-020193 | DENIED - NO PURCHASE |
| SEQ5000302-020201 | DENIED - NO PURCHASE |
| SEQ5000302-020207 | DENIED - NO PURCHASE |
| SEQ5000302-020209 | DENIED - NO PURCHASE |
| SEQ5000302-020211 | DENIED - NO PURCHASE |
| SEQ5000302-020212 | DENIED - NO PURCHASE |
| SEQ5000302-020214 | DENIED - NO PURCHASE |
| SEQ5000302-020215 | DENIED - NO PURCHASE |
| SEQ5000302-020217 | DENIED - NO PURCHASE |
| SEQ5000302-020220 | DENIED - NO PURCHASE |
| SEQ5000302-020221 | DENIED - NO PURCHASE |
| SEQ5000302-020224 | DENIED - NO PURCHASE |
| SEQ5000302-020225 | DENIED - NO PURCHASE |
| SEQ5000302-020226 | DENIED - NO PURCHASE |
| SEQ5000302-020227 | DENIED - NO PURCHASE |
| SEQ5000302-020230 | DENIED - NO PURCHASE |
| SEQ5000302-020231 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020235 | DENIED - NO PURCHASE |
| SEQ5000302-020236 | DENIED - NO PURCHASE |
| SEQ5000302-020237 | DENIED - NO PURCHASE |
| SEQ5000302-020238 | DENIED - NO PURCHASE |
| SEQ5000302-020241 | DENIED - NO PURCHASE |
| SEQ5000302-020242 | DENIED - NO PURCHASE |
| SEQ5000302-020243 | DENIED - NO PURCHASE |
| SEQ5000302-020244 | DENIED - NO PURCHASE |
| SEQ5000302-020245 | DENIED - NO PURCHASE |
| SEQ5000302-020246 | DENIED - NO PURCHASE |
| SEQ5000302-020247 | DENIED - NO PURCHASE |
| SEQ5000302-020249 | DENIED - NO PURCHASE |
| SEQ5000302-020250 | DENIED - NO PURCHASE |
| SEQ5000302-020252 | DENIED - NO PURCHASE |
| SEQ5000302-020253 | DENIED - NO PURCHASE |
| SEQ5000302-020254 | DENIED - NO PURCHASE |
| SEQ5000302-020255 | DENIED - NO PURCHASE |
| SEQ5000302-020256 | DENIED - NO PURCHASE |
| SEQ5000302-020257 | DENIED - NO PURCHASE |
| SEQ5000302-020262 | DENIED - NO PURCHASE |
| SEQ5000302-020264 | DENIED - NO PURCHASE |
| SEQ5000302-020269 | DENIED - NO PURCHASE |
| SEQ5000302-020272 | DENIED - NO PURCHASE |
| SEQ5000302-020274 | DENIED - NO PURCHASE |
| SEQ5000302-020277 | DENIED - NO PURCHASE |
| SEQ5000302-020282 | DENIED - NO PURCHASE |
| SEQ5000302-020289 | DENIED - NO PURCHASE |
| SEQ5000302-020293 | DENIED - NO PURCHASE |
| SEQ5000302-020297 | DENIED - NO PURCHASE |
| SEQ5000302-020298 | DENIED - NO PURCHASE |
| SEQ5000302-020304 | DENIED - NO PURCHASE |
| SEQ5000302-020306 | DENIED - NO PURCHASE |
| SEQ5000302-020307 | DENIED - NO PURCHASE |
| SEQ5000302-020320 | DENIED - NO PURCHASE |
| SEQ5000302-020321 | DENIED - NO PURCHASE |
| SEQ5000302-020322 | DENIED - NO PURCHASE |
| SEQ5000302-020329 | DENIED - NO PURCHASE |
| SEQ5000302-020330 | DENIED - NO PURCHASE |
| SEQ5000302-020331 | DENIED - NO PURCHASE |
| SEQ5000302-020332 | DENIED - NO PURCHASE |
| SEQ5000302-020333 | DENIED - NO PURCHASE |
| SEQ5000302-020336 | DENIED - NO PURCHASE |
| SEQ5000302-020340 | DENIED - NO PURCHASE |
| SEQ5000302-020342 | DENIED - NO PURCHASE |
| SEQ5000302-020343 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020344 | DENIED - NO PURCHASE |
| SEQ5000302-020347 | DENIED - NO PURCHASE |
| SEQ5000302-020349 | DENIED - NO PURCHASE |
| SEQ5000302-020350 | DENIED - NO PURCHASE |
| SEQ5000302-020360 | DENIED - NO PURCHASE |
| SEQ5000302-020364 | DENIED - NO PURCHASE |
| SEQ5000302-020367 | DENIED - NO PURCHASE |
| SEQ5000302-020370 | DENIED - NO PURCHASE |
| SEQ5000302-020373 | DENIED - NO PURCHASE |
| SEQ5000302-020376 | DENIED - NO PURCHASE |
| SEQ5000302-020377 | DENIED - NO PURCHASE |
| SEQ5000302-020380 | DENIED - NO PURCHASE |
| SEQ5000302-020382 | DENIED - NO PURCHASE |
| SEQ5000302-020383 | DENIED - NO PURCHASE |
| SEQ5000302-020384 | DENIED - NO PURCHASE |
| SEQ5000302-020387 | DENIED - NO PURCHASE |
| SEQ5000302-020389 | DENIED - NO PURCHASE |
| SEQ5000302-020392 | DENIED - NO PURCHASE |
| SEQ5000302-020395 | DENIED - NO PURCHASE |
| SEQ5000302-020400 | DENIED - NO PURCHASE |
| SEQ5000302-020405 | DENIED - NO PURCHASE |
| SEQ5000302-020416 | DENIED - NO PURCHASE |
| SEQ5000302-020419 | DENIED - NO PURCHASE |
| SEQ5000302-020421 | DENIED - NO PURCHASE |
| SEQ5000302-020422 | DENIED - NO PURCHASE |
| SEQ5000302-020423 | DENIED - NO PURCHASE |
| SEQ5000302-020424 | DENIED - NO PURCHASE |
| SEQ5000302-020425 | DENIED - NO PURCHASE |
| SEQ5000302-020433 | DENIED - NO PURCHASE |
| SEQ5000302-020437 | DENIED - NO PURCHASE |
| SEQ5000302-020443 | DENIED - NO PURCHASE |
| SEQ5000302-020446 | DENIED - NO PURCHASE |
| SEQ5000302-020447 | DENIED - NO PURCHASE |
| SEQ5000302-020456 | DENIED - NO PURCHASE |
| SEQ5000302-020457 | DENIED - NO PURCHASE |
| SEQ5000302-020459 | DENIED - NO PURCHASE |
| SEQ5000302-020466 | DENIED - NO PURCHASE |
| SEQ5000302-020467 | DENIED - NO PURCHASE |
| SEQ5000302-020470 | DENIED - NO PURCHASE |
| SEQ5000302-020471 | DENIED - NO PURCHASE |
| SEQ5000302-020477 | DENIED - NO PURCHASE |
| SEQ5000302-020478 | DENIED - NO PURCHASE |
| SEQ5000302-020483 | DENIED - NO PURCHASE |
| SEQ5000302-020486 | DENIED - NO PURCHASE |
| SEQ5000302-020488 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020489 | DENIED - NO PURCHASE |
| SEQ5000302-020490 | DENIED - NO PURCHASE |
| SEQ5000302-020494 | DENIED - NO PURCHASE |
| SEQ5000302-020499 | DENIED - NO PURCHASE |
| SEQ5000302-020501 | DENIED - NO PURCHASE |
| SEQ5000302-020503 | DENIED - NO PURCHASE |
| SEQ5000302-020509 | DENIED - NO PURCHASE |
| SEQ5000302-020513 | DENIED - NO PURCHASE |
| SEQ5000302-020516 | DENIED - NO PURCHASE |
| SEQ5000302-020517 | DENIED - NO PURCHASE |
| SEQ5000302-020520 | DENIED - NO PURCHASE |
| SEQ5000302-020522 | DENIED - NO PURCHASE |
| SEQ5000302-020524 | DENIED - NO PURCHASE |
| SEQ5000302-020529 | DENIED - NO PURCHASE |
| SEQ5000302-020531 | DENIED - NO PURCHASE |
| SEQ5000302-020533 | DENIED - NO PURCHASE |
| SEQ5000302-020534 | DENIED - NO PURCHASE |
| SEQ5000302-020536 | DENIED - NO PURCHASE |
| SEQ5000302-020537 | DENIED - NO PURCHASE |
| SEQ5000302-020539 | DENIED - NO PURCHASE |
| SEQ5000302-020541 | DENIED - NO PURCHASE |
| SEQ5000302-020542 | DENIED - NO PURCHASE |
| SEQ5000302-020543 | DENIED - NO PURCHASE |
| SEQ5000302-020547 | DENIED - NO PURCHASE |
| SEQ5000302-020548 | DENIED - NO PURCHASE |
| SEQ5000302-020549 | DENIED - NO PURCHASE |
| SEQ5000302-020550 | DENIED - NO PURCHASE |
| SEQ5000302-020551 | DENIED - NO PURCHASE |
| SEQ5000302-020552 | DENIED - NO PURCHASE |
| SEQ5000302-020554 | DENIED - NO PURCHASE |
| SEQ5000302-020556 | DENIED - NO PURCHASE |
| SEQ5000302-020562 | DENIED - NO PURCHASE |
| SEQ5000302-020563 | DENIED - NO PURCHASE |
| SEQ5000302-020567 | DENIED - NO PURCHASE |
| SEQ5000302-020573 | DENIED - NO PURCHASE |
| SEQ5000302-020574 | DENIED - NO PURCHASE |
| SEQ5000302-020575 | DENIED - NO PURCHASE |
| SEQ5000302-020578 | DENIED - NO PURCHASE |
| SEQ5000302-020579 | DENIED - NO PURCHASE |
| SEQ5000302-020583 | DENIED - NO PURCHASE |
| SEQ5000302-020585 | DENIED - NO PURCHASE |
| SEQ5000302-020586 | DENIED - NO PURCHASE |
| SEQ5000302-020590 | DENIED - NO PURCHASE |
| SEQ5000302-020591 | DENIED - NO PURCHASE |
| SEQ5000302-020592 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020593 | DENIED - NO PURCHASE |
| SEQ5000302-020599 | DENIED - NO PURCHASE |
| SEQ5000302-020600 | DENIED - NO PURCHASE |
| SEQ5000302-020601 | DENIED - NO PURCHASE |
| SEQ5000302-020602 | DENIED - NO PURCHASE |
| SEQ5000302-020603 | DENIED - NO PURCHASE |
| SEQ5000302-020604 | DENIED - NO PURCHASE |
| SEQ5000302-020605 | DENIED - NO PURCHASE |
| SEQ5000302-020606 | DENIED - NO PURCHASE |
| SEQ5000302-020607 | DENIED - NO PURCHASE |
| SEQ5000302-020608 | DENIED - NO PURCHASE |
| SEQ5000302-020609 | DENIED - NO PURCHASE |
| SEQ5000302-020610 | DENIED - NO PURCHASE |
| SEQ5000302-020611 | DENIED - NO PURCHASE |
| SEQ5000302-020612 | DENIED - NO PURCHASE |
| SEQ5000302-020613 | DENIED - NO PURCHASE |
| SEQ5000302-020614 | DENIED - NO PURCHASE |
| SEQ5000302-020615 | DENIED - NO PURCHASE |
| SEQ5000302-020616 | DENIED - NO PURCHASE |
| SEQ5000302-020617 | DENIED - NO PURCHASE |
| SEQ5000302-020618 | DENIED - NO PURCHASE |
| SEQ5000302-020619 | DENIED - NO PURCHASE |
| SEQ5000302-020620 | DENIED - NO PURCHASE |
| SEQ5000302-020621 | DENIED - NO PURCHASE |
| SEQ5000302-020622 | DENIED - NO PURCHASE |
| SEQ5000302-020623 | DENIED - NO PURCHASE |
| SEQ5000302-020624 | DENIED - NO PURCHASE |
| SEQ5000302-020625 | DENIED - NO PURCHASE |
| SEQ5000302-020626 | DENIED - NO PURCHASE |
| SEQ5000302-020627 | DENIED - NO PURCHASE |
| SEQ5000302-020628 | DENIED - NO PURCHASE |
| SEQ5000302-020629 | DENIED - NO PURCHASE |
| SEQ5000302-020630 | DENIED - NO PURCHASE |
| SEQ5000302-020631 | DENIED - NO PURCHASE |
| SEQ5000302-020632 | DENIED - NO PURCHASE |
| SEQ5000302-020635 | DENIED - NO PURCHASE |
| SEQ5000302-020639 | DENIED - NO PURCHASE |
| SEQ5000302-020640 | DENIED - NO PURCHASE |
| SEQ5000302-020641 | DENIED - NO PURCHASE |
| SEQ5000302-020643 | DENIED - NO PURCHASE |
| SEQ5000302-020644 | DENIED - NO PURCHASE |
| SEQ5000302-020646 | DENIED - NO PURCHASE |
| SEQ5000302-020647 | DENIED - NO PURCHASE |
| SEQ5000302-020652 | DENIED - NO PURCHASE |
| SEQ5000302-020653 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020654 | DENIED - NO PURCHASE |
| SEQ5000302-020656 | DENIED - NO PURCHASE |
| SEQ5000302-020657 | DENIED - NO PURCHASE |
| SEQ5000302-020658 | DENIED - NO PURCHASE |
| SEQ5000302-020659 | DENIED - NO PURCHASE |
| SEQ5000302-020660 | DENIED - NO PURCHASE |
| SEQ5000302-020661 | DENIED - NO PURCHASE |
| SEQ5000302-020662 | DENIED - NO PURCHASE |
| SEQ5000302-020663 | DENIED - NO PURCHASE |
| SEQ5000302-020668 | DENIED - NO PURCHASE |
| SEQ5000302-020669 | DENIED - NO PURCHASE |
| SEQ5000302-020671 | DENIED - NO PURCHASE |
| SEQ5000302-020672 | DENIED - NO PURCHASE |
| SEQ5000302-020674 | DENIED - NO PURCHASE |
| SEQ5000302-020675 | DENIED - NO PURCHASE |
| SEQ5000302-020676 | DENIED - NO PURCHASE |
| SEQ5000302-020677 | DENIED - NO PURCHASE |
| SEQ5000302-020678 | DENIED - NO PURCHASE |
| SEQ5000302-020679 | DENIED - NO PURCHASE |
| SEQ5000302-020680 | DENIED - NO PURCHASE |
| SEQ5000302-020681 | DENIED - NO PURCHASE |
| SEQ5000302-020682 | DENIED - NO PURCHASE |
| SEQ5000302-020683 | DENIED - NO PURCHASE |
| SEQ5000302-020685 | DENIED - NO PURCHASE |
| SEQ5000302-020686 | DENIED - NO PURCHASE |
| SEQ5000302-020687 | DENIED - NO PURCHASE |
| SEQ5000302-020688 | DENIED - NO PURCHASE |
| SEQ5000302-020689 | DENIED - NO PURCHASE |
| SEQ5000302-020690 | DENIED - NO PURCHASE |
| SEQ5000302-020692 | DENIED - NO PURCHASE |
| SEQ5000302-020694 | DENIED - NO PURCHASE |
| SEQ5000302-020695 | DENIED - NO PURCHASE |
| SEQ5000302-020697 | DENIED - NO PURCHASE |
| SEQ5000302-020698 | DENIED - NO PURCHASE |
| SEQ5000302-020699 | DENIED - NO PURCHASE |
| SEQ5000302-020700 | DENIED - NO PURCHASE |
| SEQ5000302-020701 | DENIED - NO PURCHASE |
| SEQ5000302-020702 | DENIED - NO PURCHASE |
| SEQ5000302-020703 | DENIED - NO PURCHASE |
| SEQ5000302-020704 | DENIED - NO PURCHASE |
| SEQ5000302-020705 | DENIED - NO PURCHASE |
| SEQ5000302-020707 | DENIED - NO PURCHASE |
| SEQ5000302-020708 | DENIED - NO PURCHASE |
| SEQ5000302-020709 | DENIED - NO PURCHASE |
| SEQ5000302-020710 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020711 | DENIED - NO PURCHASE |
| SEQ5000302-020712 | DENIED - NO PURCHASE |
| SEQ5000302-020713 | DENIED - NO PURCHASE |
| SEQ5000302-020714 | DENIED - NO PURCHASE |
| SEQ5000302-020715 | DENIED - NO PURCHASE |
| SEQ5000302-020717 | DENIED - NO PURCHASE |
| SEQ5000302-020719 | DENIED - NO PURCHASE |
| SEQ5000302-020720 | DENIED - NO PURCHASE |
| SEQ5000302-020721 | DENIED - NO PURCHASE |
| SEQ5000302-020722 | DENIED - NO PURCHASE |
| SEQ5000302-020723 | DENIED - NO PURCHASE |
| SEQ5000302-020725 | DENIED - NO PURCHASE |
| SEQ5000302-020726 | DENIED - NO PURCHASE |
| SEQ5000302-020727 | DENIED - NO PURCHASE |
| SEQ5000302-020728 | DENIED - NO PURCHASE |
| SEQ5000302-020729 | DENIED - NO PURCHASE |
| SEQ5000302-020730 | DENIED - NO PURCHASE |
| SEQ5000302-020733 | DENIED - NO PURCHASE |
| SEQ5000302-020738 | DENIED - NO PURCHASE |
| SEQ5000302-020739 | DENIED - NO PURCHASE |
| SEQ5000302-020740 | DENIED - NO PURCHASE |
| SEQ5000302-020741 | DENIED - NO PURCHASE |
| SEQ5000302-020745 | DENIED - NO PURCHASE |
| SEQ5000302-020746 | DENIED - NO PURCHASE |
| SEQ5000302-020747 | DENIED - NO PURCHASE |
| SEQ5000302-020749 | DENIED - NO PURCHASE |
| SEQ5000302-020750 | DENIED - NO PURCHASE |
| SEQ5000302-020752 | DENIED - NO PURCHASE |
| SEQ5000302-020753 | DENIED - NO PURCHASE |
| SEQ5000302-020754 | DENIED - NO PURCHASE |
| SEQ5000302-020755 | DENIED - NO PURCHASE |
| SEQ5000302-020756 | DENIED - NO PURCHASE |
| SEQ5000302-020757 | DENIED - NO PURCHASE |
| SEQ5000302-020758 | DENIED - NO PURCHASE |
| SEQ5000302-020759 | DENIED - NO PURCHASE |
| SEQ5000302-020760 | DENIED - NO PURCHASE |
| SEQ5000302-020761 | DENIED - NO PURCHASE |
| SEQ5000302-020762 | DENIED - NO PURCHASE |
| SEQ5000302-020764 | DENIED - NO PURCHASE |
| SEQ5000302-020766 | DENIED - NO PURCHASE |
| SEQ5000302-020768 | DENIED - NO PURCHASE |
| SEQ5000302-020770 | DENIED - NO PURCHASE |
| SEQ5000302-020771 | DENIED - NO PURCHASE |
| SEQ5000302-020772 | DENIED - NO PURCHASE |
| SEQ5000302-020774 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020775 | DENIED - NO PURCHASE |
| SEQ5000302-020776 | DENIED - NO PURCHASE |
| SEQ5000302-020777 | DENIED - NO PURCHASE |
| SEQ5000302-020780 | DENIED - NO PURCHASE |
| SEQ5000302-020781 | DENIED - NO PURCHASE |
| SEQ5000302-020783 | DENIED - NO PURCHASE |
| SEQ5000302-020784 | DENIED - NO PURCHASE |
| SEQ5000302-020785 | DENIED - NO PURCHASE |
| SEQ5000302-020788 | DENIED - NO PURCHASE |
| SEQ5000302-020790 | DENIED - NO PURCHASE |
| SEQ5000302-020792 | DENIED - NO PURCHASE |
| SEQ5000302-020795 | DENIED - NO PURCHASE |
| SEQ5000302-020796 | DENIED - NO PURCHASE |
| SEQ5000302-020798 | DENIED - NO PURCHASE |
| SEQ5000302-020799 | DENIED - NO PURCHASE |
| SEQ5000302-020800 | DENIED - NO PURCHASE |
| SEQ5000302-020802 | DENIED - NO PURCHASE |
| SEQ5000302-020804 | DENIED - NO PURCHASE |
| SEQ5000302-020805 | DENIED - NO PURCHASE |
| SEQ5000302-020807 | DENIED - NO PURCHASE |
| SEQ5000302-020810 | DENIED - NO PURCHASE |
| SEQ5000302-020811 | DENIED - NO PURCHASE |
| SEQ5000302-020813 | DENIED - NO PURCHASE |
| SEQ5000302-020814 | DENIED - NO PURCHASE |
| SEQ5000302-020820 | DENIED - NO PURCHASE |
| SEQ5000302-020824 | DENIED - NO PURCHASE |
| SEQ5000302-020825 | DENIED - NO PURCHASE |
| SEQ5000302-020826 | DENIED - NO PURCHASE |
| SEQ5000302-020829 | DENIED - NO PURCHASE |
| SEQ5000302-020830 | DENIED - NO PURCHASE |
| SEQ5000302-020831 | DENIED - NO PURCHASE |
| SEQ5000302-020832 | DENIED - NO PURCHASE |
| SEQ5000302-020833 | DENIED - NO PURCHASE |
| SEQ5000302-020834 | DENIED - NO PURCHASE |
| SEQ5000302-020835 | DENIED - NO PURCHASE |
| SEQ5000302-020838 | DENIED - NO PURCHASE |
| SEQ5000302-020840 | DENIED - NO PURCHASE |
| SEQ5000302-020842 | DENIED - NO PURCHASE |
| SEQ5000302-020844 | DENIED - NO PURCHASE |
| SEQ5000302-020848 | DENIED - NO PURCHASE |
| SEQ5000302-020850 | DENIED - NO PURCHASE |
| SEQ5000302-020851 | DENIED - NO PURCHASE |
| SEQ5000302-020852 | DENIED - NO PURCHASE |
| SEQ5000302-020853 | DENIED - NO PURCHASE |
| SEQ5000302-020854 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020855 | DENIED - NO PURCHASE |
| SEQ5000302-020857 | DENIED - NO PURCHASE |
| SEQ5000302-020858 | DENIED - NO PURCHASE |
| SEQ5000302-020859 | DENIED - NO PURCHASE |
| SEQ5000302-020860 | DENIED - NO PURCHASE |
| SEQ5000302-020861 | DENIED - NO PURCHASE |
| SEQ5000302-020862 | DENIED - NO PURCHASE |
| SEQ5000302-020863 | DENIED - NO PURCHASE |
| SEQ5000302-020864 | DENIED - NO PURCHASE |
| SEQ5000302-020867 | DENIED - NO PURCHASE |
| SEQ5000302-020868 | DENIED - NO PURCHASE |
| SEQ5000302-020870 | DENIED - NO PURCHASE |
| SEQ5000302-020871 | DENIED - NO PURCHASE |
| SEQ5000302-020873 | DENIED - NO PURCHASE |
| SEQ5000302-020874 | DENIED - NO PURCHASE |
| SEQ5000302-020876 | DENIED - NO PURCHASE |
| SEQ5000302-020878 | DENIED - NO PURCHASE |
| SEQ5000302-020879 | DENIED - NO PURCHASE |
| SEQ5000302-020880 | DENIED - NO PURCHASE |
| SEQ5000302-020882 | DENIED - NO PURCHASE |
| SEQ5000302-020885 | DENIED - NO PURCHASE |
| SEQ5000302-020886 | DENIED - NO PURCHASE |
| SEQ5000302-020888 | DENIED - NO PURCHASE |
| SEQ5000302-020889 | DENIED - NO PURCHASE |
| SEQ5000302-020890 | DENIED - NO PURCHASE |
| SEQ5000302-020891 | DENIED - NO PURCHASE |
| SEQ5000302-020892 | DENIED - NO PURCHASE |
| SEQ5000302-020893 | DENIED - NO PURCHASE |
| SEQ5000302-020894 | DENIED - NO PURCHASE |
| SEQ5000302-020895 | DENIED - NO PURCHASE |
| SEQ5000302-020896 | DENIED - NO PURCHASE |
| SEQ5000302-020897 | DENIED - NO PURCHASE |
| SEQ5000302-020899 | DENIED - NO PURCHASE |
| SEQ5000302-020901 | DENIED - NO PURCHASE |
| SEQ5000302-020903 | DENIED - NO PURCHASE |
| SEQ5000302-020904 | DENIED - NO PURCHASE |
| SEQ5000302-020906 | DENIED - NO PURCHASE |
| SEQ5000302-020907 | DENIED - NO PURCHASE |
| SEQ5000302-020908 | DENIED - NO PURCHASE |
| SEQ5000302-020909 | DENIED - NO PURCHASE |
| SEQ5000302-020911 | DENIED - NO PURCHASE |
| SEQ5000302-020913 | DENIED - NO PURCHASE |
| SEQ5000302-020915 | DENIED - NO PURCHASE |
| SEQ5000302-020916 | DENIED - NO PURCHASE |
| SEQ5000302-020917 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020919 | DENIED - NO PURCHASE |
| SEQ5000302-020920 | DENIED - NO PURCHASE |
| SEQ5000302-020921 | DENIED - NO PURCHASE |
| SEQ5000302-020922 | DENIED - NO PURCHASE |
| SEQ5000302-020923 | DENIED - NO PURCHASE |
| SEQ5000302-020924 | DENIED - NO PURCHASE |
| SEQ5000302-020925 | DENIED - NO PURCHASE |
| SEQ5000302-020927 | DENIED - NO PURCHASE |
| SEQ5000302-020928 | DENIED - NO PURCHASE |
| SEQ5000302-020929 | DENIED - NO PURCHASE |
| SEQ5000302-020931 | DENIED - NO PURCHASE |
| SEQ5000302-020932 | DENIED - NO PURCHASE |
| SEQ5000302-020934 | DENIED - NO PURCHASE |
| SEQ5000302-020938 | DENIED - NO PURCHASE |
| SEQ5000302-020940 | DENIED - NO PURCHASE |
| SEQ5000302-020941 | DENIED - NO PURCHASE |
| SEQ5000302-020942 | DENIED - NO PURCHASE |
| SEQ5000302-020944 | DENIED - NO PURCHASE |
| SEQ5000302-020945 | DENIED - NO PURCHASE |
| SEQ5000302-020947 | DENIED - NO PURCHASE |
| SEQ5000302-020948 | DENIED - NO PURCHASE |
| SEQ5000302-020949 | DENIED - NO PURCHASE |
| SEQ5000302-020951 | DENIED - NO PURCHASE |
| SEQ5000302-020954 | DENIED - NO PURCHASE |
| SEQ5000302-020958 | DENIED - NO PURCHASE |
| SEQ5000302-020962 | DENIED - NO PURCHASE |
| SEQ5000302-020963 | DENIED - NO PURCHASE |
| SEQ5000302-020964 | DENIED - NO PURCHASE |
| SEQ5000302-020965 | DENIED - NO PURCHASE |
| SEQ5000302-020967 | DENIED - NO PURCHASE |
| SEQ5000302-020969 | DENIED - NO PURCHASE |
| SEQ5000302-020970 | DENIED - NO PURCHASE |
| SEQ5000302-020973 | DENIED - NO PURCHASE |
| SEQ5000302-020974 | DENIED - NO PURCHASE |
| SEQ5000302-020975 | DENIED - NO PURCHASE |
| SEQ5000302-020976 | DENIED - NO PURCHASE |
| SEQ5000302-020978 | DENIED - NO PURCHASE |
| SEQ5000302-020979 | DENIED - NO PURCHASE |
| SEQ5000302-020980 | DENIED - NO PURCHASE |
| SEQ5000302-020981 | DENIED - NO PURCHASE |
| SEQ5000302-020982 | DENIED - NO PURCHASE |
| SEQ5000302-020983 | DENIED - NO PURCHASE |
| SEQ5000302-020984 | DENIED - NO PURCHASE |
| SEQ5000302-020988 | DENIED - NO PURCHASE |
| SEQ5000302-020989 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020990 | DENIED - NO PURCHASE |
| SEQ5000302-020992 | DENIED - NO PURCHASE |
| SEQ5000302-020993 | DENIED - NO PURCHASE |
| SEQ5000302-020995 | DENIED - NO PURCHASE |
| SEQ5000302-020996 | DENIED - NO PURCHASE |
| SEQ5000302-020998 | DENIED - NO PURCHASE |
| SEQ5000302-020999 | DENIED - NO PURCHASE |
| SEQ5000302-021000 | DENIED - NO PURCHASE |
| SEQ5000302-021001 | DENIED - NO PURCHASE |
| SEQ5000302-021003 | DENIED - NO PURCHASE |
| SEQ5000302-021004 | DENIED - NO PURCHASE |
| SEQ5000302-021005 | DENIED - NO PURCHASE |
| SEQ5000302-021007 | DENIED - NO PURCHASE |
| SEQ5000302-021008 | DENIED - NO PURCHASE |
| SEQ5000302-021010 | DENIED - NO PURCHASE |
| SEQ5000302-021011 | DENIED - NO PURCHASE |
| SEQ5000302-021012 | DENIED - NO PURCHASE |
| SEQ5000302-021013 | DENIED - NO PURCHASE |
| SEQ5000302-021014 | DENIED - NO PURCHASE |
| SEQ5000302-021015 | DENIED - NO PURCHASE |
| SEQ5000302-021016 | DENIED - NO PURCHASE |
| SEQ5000302-021017 | DENIED - NO PURCHASE |
| SEQ5000302-021018 | DENIED - NO PURCHASE |
| SEQ5000302-021019 | DENIED - NO PURCHASE |
| SEQ5000302-021020 | DENIED - NO PURCHASE |
| SEQ5000302-021021 | DENIED - NO PURCHASE |
| SEQ5000302-021022 | DENIED - NO PURCHASE |
| SEQ5000302-021023 | DENIED - NO PURCHASE |
| SEQ5000302-021025 | DENIED - NO PURCHASE |
| SEQ5000302-021027 | DENIED - NO PURCHASE |
| SEQ5000302-021032 | DENIED - NO PURCHASE |
| SEQ5000302-021033 | DENIED - NO PURCHASE |
| SEQ5000302-021034 | DENIED - NO PURCHASE |
| SEQ5000302-021036 | DENIED - NO PURCHASE |
| SEQ5000302-021038 | DENIED - NO PURCHASE |
| SEQ5000302-021039 | DENIED - NO PURCHASE |
| SEQ5000302-021040 | DENIED - NO PURCHASE |
| SEQ5000302-021042 | DENIED - NO PURCHASE |
| SEQ5000302-021043 | DENIED - NO PURCHASE |
| SEQ5000302-021044 | DENIED - NO PURCHASE |
| SEQ5000302-021046 | DENIED - NO PURCHASE |
| SEQ5000302-021047 | DENIED - NO PURCHASE |
| SEQ5000302-021048 | DENIED - NO PURCHASE |
| SEQ5000302-021050 | DENIED - NO PURCHASE |
| SEQ5000302-021051 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021052 | DENIED - NO PURCHASE |
| SEQ5000302-021053 | DENIED - NO PURCHASE |
| SEQ5000302-021054 | DENIED - NO PURCHASE |
| SEQ5000302-021056 | DENIED - NO PURCHASE |
| SEQ5000302-021057 | DENIED - NO PURCHASE |
| SEQ5000302-021059 | DENIED - NO PURCHASE |
| SEQ5000302-021060 | DENIED - NO PURCHASE |
| SEQ5000302-021061 | DENIED - NO PURCHASE |
| SEQ5000302-021062 | DENIED - NO PURCHASE |
| SEQ5000302-021063 | DENIED - NO PURCHASE |
| SEQ5000302-021064 | DENIED - NO PURCHASE |
| SEQ5000302-021066 | DENIED - NO PURCHASE |
| SEQ5000302-021068 | DENIED - NO PURCHASE |
| SEQ5000302-021069 | DENIED - NO PURCHASE |
| SEQ5000302-021070 | DENIED - NO PURCHASE |
| SEQ5000302-021072 | DENIED - NO PURCHASE |
| SEQ5000302-021073 | DENIED - NO PURCHASE |
| SEQ5000302-021075 | DENIED - NO PURCHASE |
| SEQ5000302-021077 | DENIED - NO PURCHASE |
| SEQ5000302-021079 | DENIED - NO PURCHASE |
| SEQ5000302-021080 | DENIED - NO PURCHASE |
| SEQ5000302-021082 | DENIED - NO PURCHASE |
| SEQ5000302-021085 | DENIED - NO PURCHASE |
| SEQ5000302-021086 | DENIED - NO PURCHASE |
| SEQ5000302-021087 | DENIED - NO PURCHASE |
| SEQ5000302-021088 | DENIED - NO PURCHASE |
| SEQ5000302-021089 | DENIED - NO PURCHASE |
| SEQ5000302-021090 | DENIED - NO PURCHASE |
| SEQ5000302-021091 | DENIED - NO PURCHASE |
| SEQ5000302-021092 | DENIED - NO PURCHASE |
| SEQ5000302-021094 | DENIED - NO PURCHASE |
| SEQ5000302-021096 | DENIED - NO PURCHASE |
| SEQ5000302-021097 | DENIED - NO PURCHASE |
| SEQ5000302-021098 | DENIED - NO PURCHASE |
| SEQ5000302-021100 | DENIED - NO PURCHASE |
| SEQ5000302-021101 | DENIED - NO PURCHASE |
| SEQ5000302-021102 | DENIED - NO PURCHASE |
| SEQ5000302-021103 | DENIED - NO PURCHASE |
| SEQ5000302-021104 | DENIED - NO PURCHASE |
| SEQ5000302-021105 | DENIED - NO PURCHASE |
| SEQ5000302-021107 | DENIED - NO PURCHASE |
| SEQ5000302-021108 | DENIED - NO PURCHASE |
| SEQ5000302-021110 | DENIED - NO PURCHASE |
| SEQ5000302-021111 | DENIED - NO PURCHASE |
| SEQ5000302-021112 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021113 | DENIED - NO PURCHASE |
| SEQ5000302-021115 | DENIED - NO PURCHASE |
| SEQ5000302-021116 | DENIED - NO PURCHASE |
| SEQ5000302-021119 | DENIED - NO PURCHASE |
| SEQ5000302-021120 | DENIED - NO PURCHASE |
| SEQ5000302-021121 | DENIED - NO PURCHASE |
| SEQ5000302-021122 | DENIED - NO PURCHASE |
| SEQ5000302-021123 | DENIED - NO PURCHASE |
| SEQ5000302-021125 | DENIED - NO PURCHASE |
| SEQ5000302-021126 | DENIED - NO PURCHASE |
| SEQ5000302-021128 | DENIED - NO PURCHASE |
| SEQ5000302-021129 | DENIED - NO PURCHASE |
| SEQ5000302-021130 | DENIED - NO PURCHASE |
| SEQ5000302-021133 | DENIED - NO PURCHASE |
| SEQ5000302-021139 | DENIED - NO PURCHASE |
| SEQ5000302-021140 | DENIED - NO PURCHASE |
| SEQ5000302-021141 | DENIED - NO PURCHASE |
| SEQ5000302-021142 | DENIED - NO PURCHASE |
| SEQ5000302-021143 | DENIED - NO PURCHASE |
| SEQ5000302-021146 | DENIED - NO PURCHASE |
| SEQ5000302-021150 | DENIED - NO PURCHASE |
| SEQ5000302-021151 | DENIED - NO PURCHASE |
| SEQ5000302-021152 | DENIED - NO PURCHASE |
| SEQ5000302-021153 | DENIED - NO PURCHASE |
| SEQ5000302-021155 | DENIED - NO PURCHASE |
| SEQ5000302-021156 | DENIED - NO PURCHASE |
| SEQ5000302-021157 | DENIED - NO PURCHASE |
| SEQ5000302-021158 | DENIED - NO PURCHASE |
| SEQ5000302-021159 | DENIED - NO PURCHASE |
| SEQ5000302-021160 | DENIED - NO PURCHASE |
| SEQ5000302-021162 | DENIED - NO PURCHASE |
| SEQ5000302-021164 | DENIED - NO PURCHASE |
| SEQ5000302-021165 | DENIED - NO PURCHASE |
| SEQ5000302-021166 | DENIED - NO PURCHASE |
| SEQ5000302-021169 | DENIED - NO PURCHASE |
| SEQ5000302-021170 | DENIED - NO PURCHASE |
| SEQ5000302-021171 | DENIED - NO PURCHASE |
| SEQ5000302-021172 | DENIED - NO PURCHASE |
| SEQ5000302-021173 | DENIED - NO PURCHASE |
| SEQ5000302-021174 | DENIED - NO PURCHASE |
| SEQ5000302-021175 | DENIED - NO PURCHASE |
| SEQ5000302-021177 | DENIED - NO PURCHASE |
| SEQ5000302-021179 | DENIED - NO PURCHASE |
| SEQ5000302-021180 | DENIED - NO PURCHASE |
| SEQ5000302-021181 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021183 | DENIED - NO PURCHASE |
| SEQ5000302-021185 | DENIED - NO PURCHASE |
| SEQ5000302-021187 | DENIED - NO PURCHASE |
| SEQ5000302-021188 | DENIED - NO PURCHASE |
| SEQ5000302-021189 | DENIED - NO PURCHASE |
| SEQ5000302-021191 | DENIED - NO PURCHASE |
| SEQ5000302-021192 | DENIED - NO PURCHASE |
| SEQ5000302-021193 | DENIED - NO PURCHASE |
| SEQ5000302-021195 | DENIED - NO PURCHASE |
| SEQ5000302-021196 | DENIED - NO PURCHASE |
| SEQ5000302-021199 | DENIED - NO PURCHASE |
| SEQ5000302-021200 | DENIED - NO PURCHASE |
| SEQ5000302-021201 | DENIED - NO PURCHASE |
| SEQ5000302-021204 | DENIED - NO PURCHASE |
| SEQ5000302-021205 | DENIED - NO PURCHASE |
| SEQ5000302-021206 | DENIED - NO PURCHASE |
| SEQ5000302-021207 | DENIED - NO PURCHASE |
| SEQ5000302-021208 | DENIED - NO PURCHASE |
| SEQ5000302-021211 | DENIED - NO PURCHASE |
| SEQ5000302-021213 | DENIED - NO PURCHASE |
| SEQ5000302-021215 | DENIED - NO PURCHASE |
| SEQ5000302-021216 | DENIED - NO PURCHASE |
| SEQ5000302-021217 | DENIED - NO PURCHASE |
| SEQ5000302-021218 | DENIED - NO PURCHASE |
| SEQ5000302-021219 | DENIED - NO PURCHASE |
| SEQ5000302-021220 | DENIED - NO PURCHASE |
| SEQ5000302-021221 | DENIED - NO PURCHASE |
| SEQ5000302-021226 | DENIED - NO PURCHASE |
| SEQ5000302-021227 | DENIED - NO PURCHASE |
| SEQ5000302-021228 | DENIED - NO PURCHASE |
| SEQ5000302-021231 | DENIED - NO PURCHASE |
| SEQ5000302-021232 | DENIED - NO PURCHASE |
| SEQ5000302-021233 | DENIED - NO PURCHASE |
| SEQ5000302-021234 | DENIED - NO PURCHASE |
| SEQ5000302-021235 | DENIED - NO PURCHASE |
| SEQ5000302-021236 | DENIED - NO PURCHASE |
| SEQ5000302-021237 | DENIED - NO PURCHASE |
| SEQ5000302-021239 | DENIED - NO PURCHASE |
| SEQ5000302-021240 | DENIED - NO PURCHASE |
| SEQ5000302-021241 | DENIED - NO PURCHASE |
| SEQ5000302-021243 | DENIED - NO PURCHASE |
| SEQ5000302-021247 | DENIED - NO PURCHASE |
| SEQ5000302-021248 | DENIED - NO PURCHASE |
| SEQ5000302-021249 | DENIED - NO PURCHASE |
| SEQ5000302-021251 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021254 | DENIED - NO PURCHASE |
| SEQ5000302-021255 | DENIED - NO PURCHASE |
| SEQ5000302-021256 | DENIED - NO PURCHASE |
| SEQ5000302-021258 | DENIED - NO PURCHASE |
| SEQ5000302-021259 | DENIED - NO PURCHASE |
| SEQ5000302-021260 | DENIED - NO PURCHASE |
| SEQ5000302-021261 | DENIED - NO PURCHASE |
| SEQ5000302-021265 | DENIED - NO PURCHASE |
| SEQ5000302-021266 | DENIED - NO PURCHASE |
| SEQ5000302-021267 | DENIED - NO PURCHASE |
| SEQ5000302-021268 | DENIED - NO PURCHASE |
| SEQ5000302-021270 | DENIED - NO PURCHASE |
| SEQ5000302-021272 | DENIED - NO PURCHASE |
| SEQ5000302-021273 | DENIED - NO PURCHASE |
| SEQ5000302-021274 | DENIED - NO PURCHASE |
| SEQ5000302-021275 | DENIED - NO PURCHASE |
| SEQ5000302-021276 | DENIED - NO PURCHASE |
| SEQ5000302-021277 | DENIED - NO PURCHASE |
| SEQ5000302-021278 | DENIED - NO PURCHASE |
| SEQ5000302-021279 | DENIED - NO PURCHASE |
| SEQ5000302-021282 | DENIED - NO PURCHASE |
| SEQ5000302-021283 | DENIED - NO PURCHASE |
| SEQ5000302-021287 | DENIED - NO PURCHASE |
| SEQ5000302-021289 | DENIED - NO PURCHASE |
| SEQ5000302-021290 | DENIED - NO PURCHASE |
| SEQ5000302-021291 | DENIED - NO PURCHASE |
| SEQ5000302-021292 | DENIED - NO PURCHASE |
| SEQ5000302-021294 | DENIED - NO PURCHASE |
| SEQ5000302-021297 | DENIED - NO PURCHASE |
| SEQ5000302-021298 | DENIED - NO PURCHASE |
| SEQ5000302-021301 | DENIED - NO PURCHASE |
| SEQ5000302-021303 | DENIED - NO PURCHASE |
| SEQ5000302-021304 | DENIED - NO PURCHASE |
| SEQ5000302-021306 | DENIED - NO PURCHASE |
| SEQ5000302-021308 | DENIED - NO PURCHASE |
| SEQ5000302-021309 | DENIED - NO PURCHASE |
| SEQ5000302-021310 | DENIED - NO PURCHASE |
| SEQ5000302-021311 | DENIED - NO PURCHASE |
| SEQ5000302-021313 | DENIED - NO PURCHASE |
| SEQ5000302-021314 | DENIED - NO PURCHASE |
| SEQ5000302-021316 | DENIED - NO PURCHASE |
| SEQ5000302-021317 | DENIED - NO PURCHASE |
| SEQ5000302-021319 | DENIED - NO PURCHASE |
| SEQ5000302-021320 | DENIED - NO PURCHASE |
| SEQ5000302-021321 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021322 | DENIED - NO PURCHASE |
| SEQ5000302-021325 | DENIED - NO PURCHASE |
| SEQ5000302-021327 | DENIED - NO PURCHASE |
| SEQ5000302-021329 | DENIED - NO PURCHASE |
| SEQ5000302-021330 | DENIED - NO PURCHASE |
| SEQ5000302-021333 | DENIED - NO PURCHASE |
| SEQ5000302-021336 | DENIED - NO PURCHASE |
| SEQ5000302-021337 | DENIED - NO PURCHASE |
| SEQ5000302-021338 | DENIED - NO PURCHASE |
| SEQ5000302-021339 | DENIED - NO PURCHASE |
| SEQ5000302-021340 | DENIED - NO PURCHASE |
| SEQ5000302-021344 | DENIED - NO PURCHASE |
| SEQ5000302-021346 | DENIED - NO PURCHASE |
| SEQ5000302-021348 | DENIED - NO PURCHASE |
| SEQ5000302-021349 | DENIED - NO PURCHASE |
| SEQ5000302-021350 | DENIED - NO PURCHASE |
| SEQ5000302-021351 | DENIED - NO PURCHASE |
| SEQ5000302-021353 | DENIED - NO PURCHASE |
| SEQ5000302-021355 | DENIED - NO PURCHASE |
| SEQ5000302-021357 | DENIED - NO PURCHASE |
| SEQ5000302-021359 | DENIED - NO PURCHASE |
| SEQ5000302-021362 | DENIED - NO PURCHASE |
| SEQ5000302-021363 | DENIED - NO PURCHASE |
| SEQ5000302-021365 | DENIED - NO PURCHASE |
| SEQ5000302-021366 | DENIED - NO PURCHASE |
| SEQ5000302-021369 | DENIED - NO PURCHASE |
| SEQ5000302-021370 | DENIED - NO PURCHASE |
| SEQ5000302-021371 | DENIED - NO PURCHASE |
| SEQ5000302-021373 | DENIED - NO PURCHASE |
| SEQ5000302-021374 | DENIED - NO PURCHASE |
| SEQ5000302-021377 | DENIED - NO PURCHASE |
| SEQ5000302-021378 | DENIED - NO PURCHASE |
| SEQ5000302-021379 | DENIED - NO PURCHASE |
| SEQ5000302-021381 | DENIED - NO PURCHASE |
| SEQ5000302-021382 | DENIED - NO PURCHASE |
| SEQ5000302-021384 | DENIED - NO PURCHASE |
| SEQ5000302-021385 | DENIED - NO PURCHASE |
| SEQ5000302-021390 | DENIED - NO PURCHASE |
| SEQ5000302-021391 | DENIED - NO PURCHASE |
| SEQ5000302-021394 | DENIED - NO PURCHASE |
| SEQ5000302-021395 | DENIED - NO PURCHASE |
| SEQ5000302-021397 | DENIED - NO PURCHASE |
| SEQ5000302-021398 | DENIED - NO PURCHASE |
| SEQ5000302-021399 | DENIED - NO PURCHASE |
| SEQ5000302-021402 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021403 | DENIED - NO PURCHASE |
| SEQ5000302-021407 | DENIED - NO PURCHASE |
| SEQ5000302-021408 | DENIED - NO PURCHASE |
| SEQ5000302-021409 | DENIED - NO PURCHASE |
| SEQ5000302-021410 | DENIED - NO PURCHASE |
| SEQ5000302-021412 | DENIED - NO PURCHASE |
| SEQ5000302-021413 | DENIED - NO PURCHASE |
| SEQ5000302-021414 | DENIED - NO PURCHASE |
| SEQ5000302-021420 | DENIED - NO PURCHASE |
| SEQ5000302-021425 | DENIED - NO PURCHASE |
| SEQ5000302-021427 | DENIED - NO PURCHASE |
| SEQ5000302-021428 | DENIED - NO PURCHASE |
| SEQ5000302-021430 | DENIED - NO PURCHASE |
| SEQ5000302-021431 | DENIED - NO PURCHASE |
| SEQ5000302-021433 | DENIED - NO PURCHASE |
| SEQ5000302-021434 | DENIED - NO PURCHASE |
| SEQ5000302-021435 | DENIED - NO PURCHASE |
| SEQ5000302-021436 | DENIED - NO PURCHASE |
| SEQ5000302-021437 | DENIED - NO PURCHASE |
| SEQ5000302-021438 | DENIED - NO PURCHASE |
| SEQ5000302-021439 | DENIED - NO PURCHASE |
| SEQ5000302-021440 | DENIED - NO PURCHASE |
| SEQ5000302-021443 | DENIED - NO PURCHASE |
| SEQ5000302-021444 | DENIED - NO PURCHASE |
| SEQ5000302-021447 | DENIED - NO PURCHASE |
| SEQ5000302-021451 | DENIED - NO PURCHASE |
| SEQ5000302-021452 | DENIED - NO PURCHASE |
| SEQ5000302-021453 | DENIED - NO PURCHASE |
| SEQ5000302-021456 | DENIED - NO PURCHASE |
| SEQ5000302-021457 | DENIED - NO PURCHASE |
| SEQ5000302-021458 | DENIED - NO PURCHASE |
| SEQ5000302-021459 | DENIED - NO PURCHASE |
| SEQ5000302-021460 | DENIED - NO PURCHASE |
| SEQ5000302-021461 | DENIED - NO PURCHASE |
| SEQ5000302-021462 | DENIED - NO PURCHASE |
| SEQ5000302-021463 | DENIED - NO PURCHASE |
| SEQ5000302-021465 | DENIED - NO PURCHASE |
| SEQ5000302-021466 | DENIED - NO PURCHASE |
| SEQ5000302-021469 | DENIED - NO PURCHASE |
| SEQ5000302-021470 | DENIED - NO PURCHASE |
| SEQ5000302-021472 | DENIED - NO PURCHASE |
| SEQ5000302-021474 | DENIED - NO PURCHASE |
| SEQ5000302-021475 | DENIED - NO PURCHASE |
| SEQ5000302-021476 | DENIED - NO PURCHASE |
| SEQ5000302-021478 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021480 | DENIED - NO PURCHASE |
| SEQ5000302-021481 | DENIED - NO PURCHASE |
| SEQ5000302-021482 | DENIED - NO PURCHASE |
| SEQ5000302-021484 | DENIED - NO PURCHASE |
| SEQ5000302-021487 | DENIED - NO PURCHASE |
| SEQ5000302-021488 | DENIED - NO PURCHASE |
| SEQ5000302-021492 | DENIED - NO PURCHASE |
| SEQ5000302-021493 | DENIED - NO PURCHASE |
| SEQ5000302-021496 | DENIED - NO PURCHASE |
| SEQ5000302-021497 | DENIED - NO PURCHASE |
| SEQ5000302-021502 | DENIED - NO PURCHASE |
| SEQ5000302-021503 | DENIED - NO PURCHASE |
| SEQ5000302-021504 | DENIED - NO PURCHASE |
| SEQ5000302-021509 | DENIED - NO PURCHASE |
| SEQ5000302-021511 | DENIED - NO PURCHASE |
| SEQ5000302-021512 | DENIED - NO PURCHASE |
| SEQ5000302-021514 | DENIED - NO PURCHASE |
| SEQ5000302-021516 | DENIED - NO PURCHASE |
| SEQ5000302-021517 | DENIED - NO PURCHASE |
| SEQ5000302-021519 | DENIED - NO PURCHASE |
| SEQ5000302-021521 | DENIED - NO PURCHASE |
| SEQ5000302-021522 | DENIED - NO PURCHASE |
| SEQ5000302-021526 | DENIED - NO PURCHASE |
| SEQ5000302-021527 | DENIED - NO PURCHASE |
| SEQ5000302-021530 | DENIED - NO PURCHASE |
| SEQ5000302-021533 | DENIED - NO PURCHASE |
| SEQ5000302-021534 | DENIED - NO PURCHASE |
| SEQ5000302-021535 | DENIED - NO PURCHASE |
| SEQ5000302-021537 | DENIED - NO PURCHASE |
| SEQ5000302-021539 | DENIED - NO PURCHASE |
| SEQ5000302-021540 | DENIED - NO PURCHASE |
| SEQ5000302-021542 | DENIED - NO PURCHASE |
| SEQ5000302-021546 | DENIED - NO PURCHASE |
| SEQ5000302-021547 | DENIED - NO PURCHASE |
| SEQ5000302-021548 | DENIED - NO PURCHASE |
| SEQ5000302-021549 | DENIED - NO PURCHASE |
| SEQ5000302-021550 | DENIED - NO PURCHASE |
| SEQ5000302-021551 | DENIED - NO PURCHASE |
| SEQ5000302-021552 | DENIED - NO PURCHASE |
| SEQ5000302-021554 | DENIED - NO PURCHASE |
| SEQ5000302-021556 | DENIED - NO PURCHASE |
| SEQ5000302-021557 | DENIED - NO PURCHASE |
| SEQ5000302-021565 | DENIED - NO PURCHASE |
| SEQ5000302-021567 | DENIED - NO PURCHASE |
| SEQ5000302-021568 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021571 | DENIED - NO PURCHASE |
| SEQ5000302-021573 | DENIED - NO PURCHASE |
| SEQ5000302-021574 | DENIED - NO PURCHASE |
| SEQ5000302-021577 | DENIED - NO PURCHASE |
| SEQ5000302-021578 | DENIED - NO PURCHASE |
| SEQ5000302-021580 | DENIED - NO PURCHASE |
| SEQ5000302-021581 | DENIED - NO PURCHASE |
| SEQ5000302-021583 | DENIED - NO PURCHASE |
| SEQ5000302-021587 | DENIED - NO PURCHASE |
| SEQ5000302-021588 | DENIED - NO PURCHASE |
| SEQ5000302-021590 | DENIED - NO PURCHASE |
| SEQ5000302-021591 | DENIED - NO PURCHASE |
| SEQ5000302-021592 | DENIED - NO PURCHASE |
| SEQ5000302-021594 | DENIED - NO PURCHASE |
| SEQ5000302-021598 | DENIED - NO PURCHASE |
| SEQ5000302-021601 | DENIED - NO PURCHASE |
| SEQ5000302-021602 | DENIED - NO PURCHASE |
| SEQ5000302-021605 | DENIED - NO PURCHASE |
| SEQ5000302-021606 | DENIED - NO PURCHASE |
| SEQ5000302-021607 | DENIED - NO PURCHASE |
| SEQ5000302-021608 | DENIED - NO PURCHASE |
| SEQ5000302-021610 | DENIED - NO PURCHASE |
| SEQ5000302-021611 | DENIED - NO PURCHASE |
| SEQ5000302-021612 | DENIED - NO PURCHASE |
| SEQ5000302-021616 | DENIED - NO PURCHASE |
| SEQ5000302-021617 | DENIED - NO PURCHASE |
| SEQ5000302-021619 | DENIED - NO PURCHASE |
| SEQ5000302-021620 | DENIED - NO PURCHASE |
| SEQ5000302-021623 | DENIED - NO PURCHASE |
| SEQ5000302-021626 | DENIED - NO PURCHASE |
| SEQ5000302-021627 | DENIED - NO PURCHASE |
| SEQ5000302-021628 | DENIED - NO PURCHASE |
| SEQ5000302-021630 | DENIED - NO PURCHASE |
| SEQ5000302-021631 | DENIED - NO PURCHASE |
| SEQ5000302-021632 | DENIED - NO PURCHASE |
| SEQ5000302-021633 | DENIED - NO PURCHASE |
| SEQ5000302-021634 | DENIED - NO PURCHASE |
| SEQ5000302-021635 | DENIED - NO PURCHASE |
| SEQ5000302-021636 | DENIED - NO PURCHASE |
| SEQ5000302-021640 | DENIED - NO PURCHASE |
| SEQ5000302-021641 | DENIED - NO PURCHASE |
| SEQ5000302-021644 | DENIED - NO PURCHASE |
| SEQ5000302-021649 | DENIED - NO PURCHASE |
| SEQ5000302-021654 | DENIED - NO PURCHASE |
| SEQ5000302-021658 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021668 | DENIED - NO PURCHASE |
| SEQ5000302-021671 | DENIED - NO PURCHASE |
| SEQ5000302-021684 | DENIED - NO PURCHASE |
| SEQ5000302-021689 | DENIED - NO PURCHASE |
| SEQ5000302-021692 | DENIED - NO PURCHASE |
| SEQ5000302-021693 | DENIED - NO PURCHASE |
| SEQ5000302-021695 | DENIED - NO PURCHASE |
| SEQ5000302-021702 | DENIED - NO PURCHASE |
| SEQ5000302-021705 | DENIED - NO PURCHASE |
| SEQ5000302-021708 | DENIED - NO PURCHASE |
| SEQ5000302-021731 | DENIED - NO PURCHASE |
| SEQ5000302-021732 | DENIED - NO PURCHASE |
| SEQ5000302-021746 | DENIED - NO PURCHASE |
| SEQ5000302-021749 | DENIED - NO PURCHASE |
| SEQ5000302-021753 | DENIED - NO PURCHASE |
| SEQ5000302-021762 | DENIED - NO PURCHASE |
| SEQ5000302-021765 | DENIED - NO PURCHASE |
| SEQ5000302-021768 | DENIED - NO PURCHASE |
| SEQ5000302-021770 | DENIED - NO PURCHASE |
| SEQ5000302-021778 | DENIED - NO PURCHASE |
| SEQ5000302-021783 | DENIED - NO PURCHASE |
| SEQ5000302-021795 | DENIED - NO PURCHASE |
| SEQ5000302-021803 | DENIED - NO PURCHASE |
| SEQ5000302-021809 | DENIED - NO PURCHASE |
| SEQ5000302-021810 | DENIED - NO PURCHASE |
| SEQ5000302-021818 | DENIED - NO PURCHASE |
| SEQ5000302-021828 | DENIED - NO PURCHASE |
| SEQ5000302-021829 | DENIED - NO PURCHASE |
| SEQ5000302-021831 | DENIED - NO PURCHASE |
| SEQ5000302-021841 | DENIED - NO PURCHASE |
| SEQ5000302-021843 | DENIED - NO PURCHASE |
| SEQ5000302-021855 | DENIED - NO PURCHASE |
| SEQ5000302-021860 | DENIED - NO PURCHASE |
| SEQ5000302-021861 | DENIED - NO PURCHASE |
| SEQ5000302-021862 | DENIED - NO PURCHASE |
| SEQ5000302-021867 | DENIED - NO PURCHASE |
| SEQ5000302-021879 | DENIED - NO PURCHASE |
| SEQ5000302-021883 | DENIED - NO PURCHASE |
| SEQ5000302-021887 | DENIED - NO PURCHASE |
| SEQ5000302-021889 | DENIED - NO PURCHASE |
| SEQ5000302-021890 | DENIED - NO PURCHASE |
| SEQ5000302-021891 | DENIED - NO PURCHASE |
| SEQ5000302-021892 | DENIED - NO PURCHASE |
| SEQ5000302-021895 | DENIED - NO PURCHASE |
| SEQ5000302-021898 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021899 | DENIED - NO PURCHASE |
| SEQ5000302-021901 | DENIED - NO PURCHASE |
| SEQ5000302-021919 | DENIED - NO PURCHASE |
| SEQ5000302-021923 | DENIED - NO PURCHASE |
| SEQ5000302-021924 | DENIED - NO PURCHASE |
| SEQ5000302-021925 | DENIED - NO PURCHASE |
| SEQ5000302-021926 | DENIED - NO PURCHASE |
| SEQ5000302-021927 | DENIED - NO PURCHASE |
| SEQ5000302-021928 | DENIED - NO PURCHASE |
| SEQ5000302-021929 | DENIED - NO PURCHASE |
| SEQ5000302-021930 | DENIED - NO PURCHASE |
| SEQ5000302-021940 | DENIED - NO PURCHASE |
| SEQ5000302-021956 | DENIED - NO PURCHASE |
| SEQ5000302-021963 | DENIED - NO PURCHASE |
| SEQ5000302-021983 | DENIED - NO PURCHASE |
| SEQ5000302-021985 | DENIED - NO PURCHASE |
| SEQ5000302-021986 | DENIED - NO PURCHASE |
| SEQ5000302-021987 | DENIED - NO PURCHASE |
| SEQ5000302-021988 | DENIED - NO PURCHASE |
| SEQ5000302-021989 | DENIED - NO PURCHASE |
| SEQ5000302-021991 | DENIED - NO PURCHASE |
| SEQ5000302-021992 | DENIED - NO PURCHASE |
| SEQ5000302-021993 | DENIED - NO PURCHASE |
| SEQ5000302-021994 | DENIED - NO PURCHASE |
| SEQ5000302-021995 | DENIED - NO PURCHASE |
| SEQ5000302-021996 | DENIED - NO PURCHASE |
| SEQ5000302-021997 | DENIED - NO PURCHASE |
| SEQ5000302-021998 | DENIED - NO PURCHASE |
| SEQ5000302-021999 | DENIED - NO PURCHASE |
| SEQ5000302-022000 | DENIED - NO PURCHASE |
| SEQ5000302-022001 | DENIED - NO PURCHASE |
| SEQ5000302-022002 | DENIED - NO PURCHASE |
| SEQ5000302-022003 | DENIED - NO PURCHASE |
| SEQ5000302-022004 | DENIED - NO PURCHASE |
| SEQ5000302-022005 | DENIED - NO PURCHASE |
| SEQ5000302-022006 | DENIED - NO PURCHASE |
| SEQ5000302-022008 | DENIED - NO PURCHASE |
| SEQ5000302-022009 | DENIED - NO PURCHASE |
| SEQ5000302-022011 | DENIED - NO PURCHASE |
| SEQ5000302-022012 | DENIED - NO PURCHASE |
| SEQ5000302-022014 | DENIED - NO PURCHASE |
| SEQ5000302-022015 | DENIED - NO PURCHASE |
| SEQ5000302-022016 | DENIED - NO PURCHASE |
| SEQ5000302-022017 | DENIED - NO PURCHASE |
| SEQ5000302-022018 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022019 | DENIED - NO PURCHASE |
| SEQ5000302-022020 | DENIED - NO PURCHASE |
| SEQ5000302-022023 | DENIED - NO PURCHASE |
| SEQ5000302-022024 | DENIED - NO PURCHASE |
| SEQ5000302-022025 | DENIED - NO PURCHASE |
| SEQ5000302-022026 | DENIED - NO PURCHASE |
| SEQ5000302-022027 | DENIED - NO PURCHASE |
| SEQ5000302-022028 | DENIED - NO PURCHASE |
| SEQ5000302-022029 | DENIED - NO PURCHASE |
| SEQ5000302-022030 | DENIED - NO PURCHASE |
| SEQ5000302-022035 | DENIED - NO PURCHASE |
| SEQ5000302-022036 | DENIED - NO PURCHASE |
| SEQ5000302-022038 | DENIED - NO PURCHASE |
| SEQ5000302-022039 | DENIED - NO PURCHASE |
| SEQ5000302-022040 | DENIED - NO PURCHASE |
| SEQ5000302-022041 | DENIED - NO PURCHASE |
| SEQ5000302-022042 | DENIED - NO PURCHASE |
| SEQ5000302-022043 | DENIED - NO PURCHASE |
| SEQ5000302-022044 | DENIED - NO PURCHASE |
| SEQ5000302-022045 | DENIED - NO PURCHASE |
| SEQ5000302-022048 | DENIED - NO PURCHASE |
| SEQ5000302-022049 | DENIED - NO PURCHASE |
| SEQ5000302-022050 | DENIED - NO PURCHASE |
| SEQ5000302-022074 | DENIED - NO PURCHASE |
| SEQ5000302-022075 | DENIED - NO PURCHASE |
| SEQ5000302-022076 | DENIED - NO PURCHASE |
| SEQ5000302-022077 | DENIED - NO PURCHASE |
| SEQ5000302-022078 | DENIED - NO PURCHASE |
| SEQ5000302-022079 | DENIED - NO PURCHASE |
| SEQ5000302-022080 | DENIED - NO PURCHASE |
| SEQ5000302-022081 | DENIED - NO PURCHASE |
| SEQ5000302-022082 | DENIED - NO PURCHASE |
| SEQ5000302-022083 | DENIED - NO PURCHASE |
| SEQ5000302-022084 | DENIED - NO PURCHASE |
| SEQ5000302-022086 | DENIED - NO PURCHASE |
| SEQ5000302-022087 | DENIED - NO PURCHASE |
| SEQ5000302-022088 | DENIED - NO PURCHASE |
| SEQ5000302-022089 | DENIED - NO PURCHASE |
| SEQ5000302-022090 | DENIED - NO PURCHASE |
| SEQ5000302-022091 | DENIED - NO PURCHASE |
| SEQ5000302-022093 | DENIED - NO PURCHASE |
| SEQ5000302-022094 | DENIED - NO PURCHASE |
| SEQ5000302-022097 | DENIED - NO PURCHASE |
| SEQ5000302-022099 | DENIED - NO PURCHASE |
| SEQ5000302-022100 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022101 | DENIED - NO PURCHASE |
| SEQ5000302-022102 | DENIED - NO PURCHASE |
| SEQ5000302-022103 | DENIED - NO PURCHASE |
| SEQ5000302-022104 | DENIED - NO PURCHASE |
| SEQ5000302-022108 | DENIED - NO PURCHASE |
| SEQ5000302-022110 | DENIED - NO PURCHASE |
| SEQ5000302-022111 | DENIED - NO PURCHASE |
| SEQ5000302-022112 | DENIED - NO PURCHASE |
| SEQ5000302-022113 | DENIED - NO PURCHASE |
| SEQ5000302-022114 | DENIED - NO PURCHASE |
| SEQ5000302-022117 | DENIED - NO PURCHASE |
| SEQ5000302-022118 | DENIED - NO PURCHASE |
| SEQ5000302-022119 | DENIED - NO PURCHASE |
| SEQ5000302-022120 | DENIED - NO PURCHASE |
| SEQ5000302-022126 | DENIED - NO PURCHASE |
| SEQ5000302-022127 | DENIED - NO PURCHASE |
| SEQ5000302-022128 | DENIED - NO PURCHASE |
| SEQ5000302-022132 | DENIED - NO PURCHASE |
| SEQ5000302-022135 | DENIED - NO PURCHASE |
| SEQ5000302-022136 | DENIED - NO PURCHASE |
| SEQ5000302-022138 | DENIED - NO PURCHASE |
| SEQ5000302-022139 | DENIED - NO PURCHASE |
| SEQ5000302-022141 | DENIED - NO PURCHASE |
| SEQ5000302-022142 | DENIED - NO PURCHASE |
| SEQ5000302-022144 | DENIED - NO PURCHASE |
| SEQ5000302-022147 | DENIED - NO PURCHASE |
| SEQ5000302-022149 | DENIED - NO PURCHASE |
| SEQ5000302-022150 | DENIED - NO PURCHASE |
| SEQ5000302-022151 | DENIED - NO PURCHASE |
| SEQ5000302-022158 | DENIED - NO PURCHASE |
| SEQ5000302-022160 | DENIED - NO PURCHASE |
| SEQ5000302-022163 | DENIED - NO PURCHASE |
| SEQ5000302-022164 | DENIED - NO PURCHASE |
| SEQ5000302-022165 | DENIED - NO PURCHASE |
| SEQ5000302-022166 | DENIED - NO PURCHASE |
| SEQ5000302-022167 | DENIED - NO PURCHASE |
| SEQ5000302-022168 | DENIED - NO PURCHASE |
| SEQ5000302-022169 | DENIED - NO PURCHASE |
| SEQ5000302-022170 | DENIED - NO PURCHASE |
| SEQ5000302-022171 | DENIED - NO PURCHASE |
| SEQ5000302-022172 | DENIED - NO PURCHASE |
| SEQ5000302-022173 | DENIED - NO PURCHASE |
| SEQ5000302-022175 | DENIED - NO PURCHASE |
| SEQ5000302-022176 | DENIED - NO PURCHASE |
| SEQ5000302-022177 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022178 | DENIED - NO PURCHASE |
| SEQ5000302-022179 | DENIED - NO PURCHASE |
| SEQ5000302-022180 | DENIED - NO PURCHASE |
| SEQ5000302-022181 | DENIED - NO PURCHASE |
| SEQ5000302-022182 | DENIED - NO PURCHASE |
| SEQ5000302-022183 | DENIED - NO PURCHASE |
| SEQ5000302-022184 | DENIED - NO PURCHASE |
| SEQ5000302-022185 | DENIED - NO PURCHASE |
| SEQ5000302-022186 | DENIED - NO PURCHASE |
| SEQ5000302-022187 | DENIED - NO PURCHASE |
| SEQ5000302-022189 | DENIED - NO PURCHASE |
| SEQ5000302-022191 | DENIED - NO PURCHASE |
| SEQ5000302-022194 | DENIED - NO PURCHASE |
| SEQ5000302-022195 | DENIED - NO PURCHASE |
| SEQ5000302-022196 | DENIED - NO PURCHASE |
| SEQ5000302-022197 | DENIED - NO PURCHASE |
| SEQ5000302-022198 | DENIED - NO PURCHASE |
| SEQ5000302-022199 | DENIED - NO PURCHASE |
| SEQ5000302-022200 | DENIED - NO PURCHASE |
| SEQ5000302-022202 | DENIED - NO PURCHASE |
| SEQ5000302-022203 | DENIED - NO PURCHASE |
| SEQ5000302-022204 | DENIED - NO PURCHASE |
| SEQ5000302-022205 | DENIED - NO PURCHASE |
| SEQ5000302-022206 | DENIED - NO PURCHASE |
| SEQ5000302-022207 | DENIED - NO PURCHASE |
| SEQ5000302-022208 | DENIED - NO PURCHASE |
| SEQ5000302-022209 | DENIED - NO PURCHASE |
| SEQ5000302-022210 | DENIED - NO PURCHASE |
| SEQ5000302-022211 | DENIED - NO PURCHASE |
| SEQ5000302-022212 | DENIED - NO PURCHASE |
| SEQ5000302-022213 | DENIED - NO PURCHASE |
| SEQ5000302-022214 | DENIED - NO PURCHASE |
| SEQ5000302-022216 | DENIED - NO PURCHASE |
| SEQ5000302-022217 | DENIED - NO PURCHASE |
| SEQ5000302-022219 | DENIED - NO PURCHASE |
| SEQ5000302-022220 | DENIED - NO PURCHASE |
| SEQ5000302-022221 | DENIED - NO PURCHASE |
| SEQ5000302-022222 | DENIED - NO PURCHASE |
| SEQ5000302-022223 | DENIED - NO PURCHASE |
| SEQ5000302-022224 | DENIED - NO PURCHASE |
| SEQ5000302-022225 | DENIED - NO PURCHASE |
| SEQ5000302-022226 | DENIED - NO PURCHASE |
| SEQ5000302-022227 | DENIED - NO PURCHASE |
| SEQ5000302-022228 | DENIED - NO PURCHASE |
| SEQ5000302-022229 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022230 | DENIED - NO PURCHASE |
| SEQ5000302-022231 | DENIED - NO PURCHASE |
| SEQ5000302-022232 | DENIED - NO PURCHASE |
| SEQ5000302-022233 | DENIED - NO PURCHASE |
| SEQ5000302-022234 | DENIED - NO PURCHASE |
| SEQ5000302-022235 | DENIED - NO PURCHASE |
| SEQ5000302-022236 | DENIED - NO PURCHASE |
| SEQ5000302-022237 | DENIED - NO PURCHASE |
| SEQ5000302-022238 | DENIED - NO PURCHASE |
| SEQ5000302-022239 | DENIED - NO PURCHASE |
| SEQ5000302-022240 | DENIED - NO PURCHASE |
| SEQ5000302-022241 | DENIED - NO PURCHASE |
| SEQ5000302-022243 | DENIED - NO PURCHASE |
| SEQ5000302-022244 | DENIED - NO PURCHASE |
| SEQ5000302-022245 | DENIED - NO PURCHASE |
| SEQ5000302-022246 | DENIED - NO PURCHASE |
| SEQ5000302-022247 | DENIED - NO PURCHASE |
| SEQ5000302-022248 | DENIED - NO PURCHASE |
| SEQ5000302-022249 | DENIED - NO PURCHASE |
| SEQ5000302-022250 | DENIED - NO PURCHASE |
| SEQ5000302-022251 | DENIED - NO PURCHASE |
| SEQ5000302-022252 | DENIED - NO PURCHASE |
| SEQ5000302-022253 | DENIED - NO PURCHASE |
| SEQ5000302-022254 | DENIED - NO PURCHASE |
| SEQ5000302-022255 | DENIED - NO PURCHASE |
| SEQ5000302-022256 | DENIED - NO PURCHASE |
| SEQ5000302-022257 | DENIED - NO PURCHASE |
| SEQ5000302-022259 | DENIED - NO PURCHASE |
| SEQ5000302-022260 | DENIED - NO PURCHASE |
| SEQ5000302-022261 | DENIED - NO PURCHASE |
| SEQ5000302-022262 | DENIED - NO PURCHASE |
| SEQ5000302-022263 | DENIED - NO PURCHASE |
| SEQ5000302-022264 | DENIED - NO PURCHASE |
| SEQ5000302-022265 | DENIED - NO PURCHASE |
| SEQ5000302-022266 | DENIED - NO PURCHASE |
| SEQ5000302-022267 | DENIED - NO PURCHASE |
| SEQ5000302-022268 | DENIED - NO PURCHASE |
| SEQ5000302-022269 | DENIED - NO PURCHASE |
| SEQ5000302-022270 | DENIED - NO PURCHASE |
| SEQ5000302-022271 | DENIED - NO PURCHASE |
| SEQ5000302-022272 | DENIED - NO PURCHASE |
| SEQ5000302-022273 | DENIED - NO PURCHASE |
| SEQ5000302-022274 | DENIED - NO PURCHASE |
| SEQ5000302-022275 | DENIED - NO PURCHASE |
| SEQ5000302-022276 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022277 | DENIED - NO PURCHASE |
| SEQ5000302-022278 | DENIED - NO PURCHASE |
| SEQ5000302-022279 | DENIED - NO PURCHASE |
| SEQ5000302-022280 | DENIED - NO PURCHASE |
| SEQ5000302-022281 | DENIED - NO PURCHASE |
| SEQ5000302-022282 | DENIED - NO PURCHASE |
| SEQ5000302-022283 | DENIED - NO PURCHASE |
| SEQ5000302-022284 | DENIED - NO PURCHASE |
| SEQ5000302-022285 | DENIED - NO PURCHASE |
| SEQ5000302-022286 | DENIED - NO PURCHASE |
| SEQ5000302-022287 | DENIED - NO PURCHASE |
| SEQ5000302-022288 | DENIED - NO PURCHASE |
| SEQ5000302-022289 | DENIED - NO PURCHASE |
| SEQ5000302-022290 | DENIED - NO PURCHASE |
| SEQ5000302-022291 | DENIED - NO PURCHASE |
| SEQ5000302-022292 | DENIED - NO PURCHASE |
| SEQ5000302-022293 | DENIED - NO PURCHASE |
| SEQ5000302-022294 | DENIED - NO PURCHASE |
| SEQ5000302-022296 | DENIED - NO PURCHASE |
| SEQ5000302-022297 | DENIED - NO PURCHASE |
| SEQ5000302-022299 | DENIED - NO PURCHASE |
| SEQ5000302-022301 | DENIED - NO PURCHASE |
| SEQ5000302-022302 | DENIED - NO PURCHASE |
| SEQ5000302-022303 | DENIED - NO PURCHASE |
| SEQ5000302-022305 | DENIED - NO PURCHASE |
| SEQ5000302-022306 | DENIED - NO PURCHASE |
| SEQ5000302-022307 | DENIED - NO PURCHASE |
| SEQ5000302-022308 | DENIED - NO PURCHASE |
| SEQ5000302-022309 | DENIED - NO PURCHASE |
| SEQ5000302-022310 | DENIED - NO PURCHASE |
| SEQ5000302-022311 | DENIED - NO PURCHASE |
| SEQ5000302-022312 | DENIED - NO PURCHASE |
| SEQ5000302-022313 | DENIED - NO PURCHASE |
| SEQ5000302-022314 | DENIED - NO PURCHASE |
| SEQ5000302-022316 | DENIED - NO PURCHASE |
| SEQ5000302-022317 | DENIED - NO PURCHASE |
| SEQ5000302-022318 | DENIED - NO PURCHASE |
| SEQ5000302-022319 | DENIED - NO PURCHASE |
| SEQ5000302-022320 | DENIED - NO PURCHASE |
| SEQ5000302-022321 | DENIED - NO PURCHASE |
| SEQ5000302-022322 | DENIED - NO PURCHASE |
| SEQ5000302-022323 | DENIED - NO PURCHASE |
| SEQ5000302-022324 | DENIED - NO PURCHASE |
| SEQ5000302-022325 | DENIED - NO PURCHASE |
| SEQ5000302-022326 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022327 | DENIED - NO PURCHASE |
| SEQ5000302-022328 | DENIED - NO PURCHASE |
| SEQ5000302-022329 | DENIED - NO PURCHASE |
| SEQ5000302-022330 | DENIED - NO PURCHASE |
| SEQ5000302-022331 | DENIED - NO PURCHASE |
| SEQ5000302-022332 | DENIED - NO PURCHASE |
| SEQ5000302-022333 | DENIED - NO PURCHASE |
| SEQ5000302-022334 | DENIED - NO PURCHASE |
| SEQ5000302-022335 | DENIED - NO PURCHASE |
| SEQ5000302-022336 | DENIED - NO PURCHASE |
| SEQ5000302-022337 | DENIED - NO PURCHASE |
| SEQ5000302-022338 | DENIED - NO PURCHASE |
| SEQ5000302-022339 | DENIED - NO PURCHASE |
| SEQ5000302-022340 | DENIED - NO PURCHASE |
| SEQ5000302-022341 | DENIED - NO PURCHASE |
| SEQ5000302-022342 | DENIED - NO PURCHASE |
| SEQ5000302-022343 | DENIED - NO PURCHASE |
| SEQ5000302-022344 | DENIED - NO PURCHASE |
| SEQ5000302-022345 | DENIED - NO PURCHASE |
| SEQ5000302-022346 | DENIED - NO PURCHASE |
| SEQ5000302-022347 | DENIED - NO PURCHASE |
| SEQ5000302-022348 | DENIED - NO PURCHASE |
| SEQ5000302-022349 | DENIED - NO PURCHASE |
| SEQ5000302-022350 | DENIED - NO PURCHASE |
| SEQ5000302-022351 | DENIED - NO PURCHASE |
| SEQ5000302-022352 | DENIED - NO PURCHASE |
| SEQ5000302-022353 | DENIED - NO PURCHASE |
| SEQ5000302-022354 | DENIED - NO PURCHASE |
| SEQ5000302-022355 | DENIED - NO PURCHASE |
| SEQ5000302-022356 | DENIED - NO PURCHASE |
| SEQ5000302-022357 | DENIED - NO PURCHASE |
| SEQ5000302-022358 | DENIED - NO PURCHASE |
| SEQ5000302-022359 | DENIED - NO PURCHASE |
| SEQ5000302-022360 | DENIED - NO PURCHASE |
| SEQ5000302-022361 | DENIED - NO PURCHASE |
| SEQ5000302-022362 | DENIED - NO PURCHASE |
| SEQ5000302-022363 | DENIED - NO PURCHASE |
| SEQ5000302-022364 | DENIED - NO PURCHASE |
| SEQ5000302-022365 | DENIED - NO PURCHASE |
| SEQ5000302-022366 | DENIED - NO PURCHASE |
| SEQ5000302-022367 | DENIED - NO PURCHASE |
| SEQ5000302-022368 | DENIED - NO PURCHASE |
| SEQ5000302-022369 | DENIED - NO PURCHASE |
| SEQ5000302-022370 | DENIED - NO PURCHASE |
| SEQ5000302-022371 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022372 | DENIED - NO PURCHASE |
| SEQ5000302-022373 | DENIED - NO PURCHASE |
| SEQ5000302-022374 | DENIED - NO PURCHASE |
| SEQ5000302-022375 | DENIED - NO PURCHASE |
| SEQ5000302-022376 | DENIED - NO PURCHASE |
| SEQ5000302-022377 | DENIED - NO PURCHASE |
| SEQ5000302-022378 | DENIED - NO PURCHASE |
| SEQ5000302-022379 | DENIED - NO PURCHASE |
| SEQ5000302-022380 | DENIED - NO PURCHASE |
| SEQ5000302-022381 | DENIED - NO PURCHASE |
| SEQ5000302-022382 | DENIED - NO PURCHASE |
| SEQ5000302-022383 | DENIED - NO PURCHASE |
| SEQ5000302-022384 | DENIED - NO PURCHASE |
| SEQ5000302-022385 | DENIED - NO PURCHASE |
| SEQ5000302-022386 | DENIED - NO PURCHASE |
| SEQ5000302-022387 | DENIED - NO PURCHASE |
| SEQ5000302-022388 | DENIED - NO PURCHASE |
| SEQ5000302-022389 | DENIED - NO PURCHASE |
| SEQ5000302-022390 | DENIED - NO PURCHASE |
| SEQ5000302-022391 | DENIED - NO PURCHASE |
| SEQ5000302-022392 | DENIED - NO PURCHASE |
| SEQ5000302-022393 | DENIED - NO PURCHASE |
| SEQ5000302-022394 | DENIED - NO PURCHASE |
| SEQ5000302-022395 | DENIED - NO PURCHASE |
| SEQ5000302-022396 | DENIED - NO PURCHASE |
| SEQ5000302-022398 | DENIED - NO PURCHASE |
| SEQ5000302-022399 | DENIED - NO PURCHASE |
| SEQ5000302-022400 | DENIED - NO PURCHASE |
| SEQ5000302-022401 | DENIED - NO PURCHASE |
| SEQ5000302-022403 | DENIED - NO PURCHASE |
| SEQ5000302-022404 | DENIED - NO PURCHASE |
| SEQ5000302-022405 | DENIED - NO PURCHASE |
| SEQ5000302-022406 | DENIED - NO PURCHASE |
| SEQ5000302-022407 | DENIED - NO PURCHASE |
| SEQ5000302-022408 | DENIED - NO PURCHASE |
| SEQ5000302-022409 | DENIED - NO PURCHASE |
| SEQ5000302-022410 | DENIED - NO PURCHASE |
| SEQ5000302-022411 | DENIED - NO PURCHASE |
| SEQ5000302-022412 | DENIED - NO PURCHASE |
| SEQ5000302-022413 | DENIED - NO PURCHASE |
| SEQ5000302-022414 | DENIED - NO PURCHASE |
| SEQ5000302-022415 | DENIED - NO PURCHASE |
| SEQ5000302-022416 | DENIED - NO PURCHASE |
| SEQ5000302-022417 | DENIED - NO PURCHASE |
| SEQ5000302-022418 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022419 | DENIED - NO PURCHASE |
| SEQ5000302-022420 | DENIED - NO PURCHASE |
| SEQ5000302-022421 | DENIED - NO PURCHASE |
| SEQ5000302-022422 | DENIED - NO PURCHASE |
| SEQ5000302-022423 | DENIED - NO PURCHASE |
| SEQ5000302-022424 | DENIED - NO PURCHASE |
| SEQ5000302-022425 | DENIED - NO PURCHASE |
| SEQ5000302-022426 | DENIED - NO PURCHASE |
| SEQ5000302-022427 | DENIED - NO PURCHASE |
| SEQ5000302-022428 | DENIED - NO PURCHASE |
| SEQ5000302-022430 | DENIED - NO PURCHASE |
| SEQ5000302-022431 | DENIED - NO PURCHASE |
| SEQ5000302-022432 | DENIED - NO PURCHASE |
| SEQ5000302-022433 | DENIED - NO PURCHASE |
| SEQ5000302-022434 | DENIED - NO PURCHASE |
| SEQ5000302-022435 | DENIED - NO PURCHASE |
| SEQ5000302-022436 | DENIED - NO PURCHASE |
| SEQ5000302-022437 | DENIED - NO PURCHASE |
| SEQ5000302-022438 | DENIED - NO PURCHASE |
| SEQ5000302-022439 | DENIED - NO PURCHASE |
| SEQ5000302-022440 | DENIED - NO PURCHASE |
| SEQ5000302-022441 | DENIED - NO PURCHASE |
| SEQ5000302-022442 | DENIED - NO PURCHASE |
| SEQ5000302-022444 | DENIED - NO PURCHASE |
| SEQ5000302-022445 | DENIED - NO PURCHASE |
| SEQ5000302-022446 | DENIED - NO PURCHASE |
| SEQ5000302-022447 | DENIED - NO PURCHASE |
| SEQ5000302-022451 | DENIED - NO PURCHASE |
| SEQ5000302-022452 | DENIED - NO PURCHASE |
| SEQ5000302-022453 | DENIED - NO PURCHASE |
| SEQ5000302-022454 | DENIED - NO PURCHASE |
| SEQ5000302-022456 | DENIED - NO PURCHASE |
| SEQ5000302-022458 | DENIED - NO PURCHASE |
| SEQ5000302-022461 | DENIED - NO PURCHASE |
| SEQ5000302-022471 | DENIED - NO PURCHASE |
| SEQ5000302-022474 | DENIED - NO PURCHASE |
| SEQ5000302-022479 | DENIED - NO PURCHASE |
| SEQ5000302-022483 | DENIED - NO PURCHASE |
| SEQ5000302-022486 | DENIED - NO PURCHASE |
| SEQ5000302-022487 | DENIED - NO PURCHASE |
| SEQ5000302-022490 | DENIED - NO PURCHASE |
| SEQ5000302-022495 | DENIED - NO PURCHASE |
| SEQ5000302-022499 | DENIED - NO PURCHASE |
| SEQ5000302-022506 | DENIED - NO PURCHASE |
| SEQ5000302-022509 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022514 | DENIED - NO PURCHASE |
| SEQ5000302-022517 | DENIED - NO PURCHASE |
| SEQ5000302-022519 | DENIED - NO PURCHASE |
| SEQ5000302-022522 | DENIED - NO PURCHASE |
| SEQ5000302-022524 | DENIED - NO PURCHASE |
| SEQ5000302-022526 | DENIED - NO PURCHASE |
| SEQ5000302-022543 | DENIED - NO PURCHASE |
| SEQ5000302-022544 | DENIED - NO PURCHASE |
| SEQ5000302-022545 | DENIED - NO PURCHASE |
| SEQ5000302-022552 | DENIED - NO PURCHASE |
| SEQ5000302-022553 | DENIED - NO PURCHASE |
| SEQ5000302-022557 | DENIED - NO PURCHASE |
| SEQ5000302-022560 | DENIED - NO PURCHASE |
| SEQ5000302-022566 | DENIED - NO PURCHASE |
| SEQ5000302-022570 | DENIED - NO PURCHASE |
| SEQ5000302-022571 | DENIED - NO PURCHASE |
| SEQ5000302-022572 | DENIED - NO PURCHASE |
| SEQ5000302-022575 | DENIED - NO PURCHASE |
| SEQ5000302-022584 | DENIED - NO PURCHASE |
| SEQ5000302-022585 | DENIED - NO PURCHASE |
| SEQ5000302-022587 | DENIED - NO PURCHASE |
| SEQ5000302-022591 | DENIED - NO PURCHASE |
| SEQ5000302-022605 | DENIED - NO PURCHASE |
| SEQ5000302-022613 | DENIED - NO PURCHASE |
| SEQ5000302-022622 | DENIED - NO PURCHASE |
| SEQ5000302-022626 | DENIED - NO PURCHASE |
| SEQ5000302-022627 | DENIED - NO PURCHASE |
| SEQ5000302-022628 | DENIED - NO PURCHASE |
| SEQ5000302-022630 | DENIED - NO PURCHASE |
| SEQ5000302-022631 | DENIED - NO PURCHASE |
| SEQ5000302-022635 | DENIED - NO PURCHASE |
| SEQ5000302-022636 | DENIED - NO PURCHASE |
| SEQ5000302-022639 | DENIED - NO PURCHASE |
| SEQ5000302-022641 | DENIED - NO PURCHASE |
| SEQ5000302-022642 | DENIED - NO PURCHASE |
| SEQ5000302-022646 | DENIED - NO PURCHASE |
| SEQ5000302-022647 | DENIED - NO PURCHASE |
| SEQ5000302-022652 | DENIED - NO PURCHASE |
| SEQ5000302-022653 | DENIED - NO PURCHASE |
| SEQ5000302-022655 | DENIED - NO PURCHASE |
| SEQ5000302-022662 | DENIED - NO PURCHASE |
| SEQ5000302-022665 | DENIED - NO PURCHASE |
| SEQ5000302-022666 | DENIED - NO PURCHASE |
| SEQ5000302-022668 | DENIED - NO PURCHASE |
| SEQ5000302-022670 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022672 | DENIED - NO PURCHASE |
| SEQ5000302-022674 | DENIED - NO PURCHASE |
| SEQ5000302-022676 | DENIED - NO PURCHASE |
| SEQ5000302-022682 | DENIED - NO PURCHASE |
| SEQ5000302-022683 | DENIED - NO PURCHASE |
| SEQ5000302-022684 | DENIED - NO PURCHASE |
| SEQ5000302-022700 | DENIED - NO PURCHASE |
| SEQ5000302-022705 | DENIED - NO PURCHASE |
| SEQ5000302-022711 | DENIED - NO PURCHASE |
| SEQ5000302-022724 | DENIED - NO PURCHASE |
| SEQ5000302-022736 | DENIED - NO PURCHASE |
| SEQ5000302-022737 | DENIED - NO PURCHASE |
| SEQ5000302-022740 | DENIED - NO PURCHASE |
| SEQ5000302-022743 | DENIED - NO PURCHASE |
| SEQ5000302-022752 | DENIED - NO PURCHASE |
| SEQ5000302-022753 | DENIED - NO PURCHASE |
| SEQ5000302-022757 | DENIED - NO PURCHASE |
| SEQ5000302-022763 | DENIED - NO PURCHASE |
| SEQ5000302-022765 | DENIED - NO PURCHASE |
| SEQ5000302-022766 | DENIED - NO PURCHASE |
| SEQ5000302-022778 | DENIED - NO PURCHASE |
| SEQ5000302-022781 | DENIED - NO PURCHASE |
| SEQ5000302-022784 | DENIED - NO PURCHASE |
| SEQ5000302-022794 | DENIED - NO PURCHASE |
| SEQ5000302-022795 | DENIED - NO PURCHASE |
| SEQ5000302-022811 | DENIED - NO PURCHASE |
| SEQ5000302-022814 | DENIED - NO PURCHASE |
| SEQ5000302-022815 | DENIED - NO PURCHASE |
| SEQ5000302-022816 | DENIED - NO PURCHASE |
| SEQ5000302-022817 | DENIED - NO PURCHASE |
| SEQ5000302-022819 | DENIED - NO PURCHASE |
| SEQ5000302-022820 | DENIED - NO PURCHASE |
| SEQ5000302-022821 | DENIED - NO PURCHASE |
| SEQ5000302-022823 | DENIED - NO PURCHASE |
| SEQ5000302-022825 | DENIED - NO PURCHASE |
| SEQ5000302-022826 | DENIED - NO PURCHASE |
| SEQ5000302-022827 | DENIED - NO PURCHASE |
| SEQ5000302-022828 | DENIED - NO PURCHASE |
| SEQ5000302-022829 | DENIED - NO PURCHASE |
| SEQ5000302-022830 | DENIED - NO PURCHASE |
| SEQ5000302-022831 | DENIED - NO PURCHASE |
| SEQ5000302-022832 | DENIED - NO PURCHASE |
| SEQ5000302-022833 | DENIED - NO PURCHASE |
| SEQ5000302-022834 | DENIED - NO PURCHASE |
| SEQ5000302-022835 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022836 | DENIED - NO PURCHASE |
| SEQ5000302-022837 | DENIED - NO PURCHASE |
| SEQ5000302-022838 | DENIED - NO PURCHASE |
| SEQ5000302-022841 | DENIED - NO PURCHASE |
| SEQ5000302-022842 | DENIED - NO PURCHASE |
| SEQ5000302-022844 | DENIED - NO PURCHASE |
| SEQ5000302-022845 | DENIED - NO PURCHASE |
| SEQ5000302-022846 | DENIED - NO PURCHASE |
| SEQ5000302-022847 | DENIED - NO PURCHASE |
| SEQ5000302-022849 | DENIED - NO PURCHASE |
| SEQ5000302-022850 | DENIED - NO PURCHASE |
| SEQ5000302-022851 | DENIED - NO PURCHASE |
| SEQ5000302-022852 | DENIED - NO PURCHASE |
| SEQ5000302-022854 | DENIED - NO PURCHASE |
| SEQ5000302-022855 | DENIED - NO PURCHASE |
| SEQ5000302-022857 | DENIED - NO PURCHASE |
| SEQ5000302-022859 | DENIED - NO PURCHASE |
| SEQ5000302-022860 | DENIED - NO PURCHASE |
| SEQ5000302-022861 | DENIED - NO PURCHASE |
| SEQ5000302-022862 | DENIED - NO PURCHASE |
| SEQ5000302-022863 | DENIED - NO PURCHASE |
| SEQ5000302-022865 | DENIED - NO PURCHASE |
| SEQ5000302-022866 | DENIED - NO PURCHASE |
| SEQ5000302-022867 | DENIED - NO PURCHASE |
| SEQ5000302-022868 | DENIED - NO PURCHASE |
| SEQ5000302-022870 | DENIED - NO PURCHASE |
| SEQ5000302-022871 | DENIED - NO PURCHASE |
| SEQ5000302-022872 | DENIED - NO PURCHASE |
| SEQ5000302-022873 | DENIED - NO PURCHASE |
| SEQ5000302-022874 | DENIED - NO PURCHASE |
| SEQ5000302-022875 | DENIED - NO PURCHASE |
| SEQ5000302-022879 | DENIED - NO PURCHASE |
| SEQ5000302-022880 | DENIED - NO PURCHASE |
| SEQ5000302-022881 | DENIED - NO PURCHASE |
| SEQ5000302-022882 | DENIED - NO PURCHASE |
| SEQ5000302-022883 | DENIED - NO PURCHASE |
| SEQ5000302-022884 | DENIED - NO PURCHASE |
| SEQ5000302-022885 | DENIED - NO PURCHASE |
| SEQ5000302-022886 | DENIED - NO PURCHASE |
| SEQ5000302-022887 | DENIED - NO PURCHASE |
| SEQ5000302-022888 | DENIED - NO PURCHASE |
| SEQ5000302-022889 | DENIED - NO PURCHASE |
| SEQ5000302-022890 | DENIED - NO PURCHASE |
| SEQ5000302-022891 | DENIED - NO PURCHASE |
| SEQ5000302-022893 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022894 | DENIED - NO PURCHASE |
| SEQ5000302-022895 | DENIED - NO PURCHASE |
| SEQ5000302-022896 | DENIED - NO PURCHASE |
| SEQ5000302-022897 | DENIED - NO PURCHASE |
| SEQ5000302-022898 | DENIED - NO PURCHASE |
| SEQ5000302-022899 | DENIED - NO PURCHASE |
| SEQ5000302-022900 | DENIED - NO PURCHASE |
| SEQ5000302-022901 | DENIED - NO PURCHASE |
| SEQ5000302-022902 | DENIED - NO PURCHASE |
| SEQ5000302-022903 | DENIED - NO PURCHASE |
| SEQ5000302-022904 | DENIED - NO PURCHASE |
| SEQ5000302-022905 | DENIED - NO PURCHASE |
| SEQ5000302-022906 | DENIED - NO PURCHASE |
| SEQ5000302-022907 | DENIED - NO PURCHASE |
| SEQ5000302-022908 | DENIED - NO PURCHASE |
| SEQ5000302-022909 | DENIED - NO PURCHASE |
| SEQ5000302-022910 | DENIED - NO PURCHASE |
| SEQ5000302-022911 | DENIED - NO PURCHASE |
| SEQ5000302-022912 | DENIED - NO PURCHASE |
| SEQ5000302-022913 | DENIED - NO PURCHASE |
| SEQ5000302-022914 | DENIED - NO PURCHASE |
| SEQ5000302-022915 | DENIED - NO PURCHASE |
| SEQ5000302-022916 | DENIED - NO PURCHASE |
| SEQ5000302-022917 | DENIED - NO PURCHASE |
| SEQ5000302-022918 | DENIED - NO PURCHASE |
| SEQ5000302-022919 | DENIED - NO PURCHASE |
| SEQ5000302-022920 | DENIED - NO PURCHASE |
| SEQ5000302-022921 | DENIED - NO PURCHASE |
| SEQ5000302-022922 | DENIED - NO PURCHASE |
| SEQ5000302-022924 | DENIED - NO PURCHASE |
| SEQ5000302-022925 | DENIED - NO PURCHASE |
| SEQ5000302-022926 | DENIED - NO PURCHASE |
| SEQ5000302-022927 | DENIED - NO PURCHASE |
| SEQ5000302-022928 | DENIED - NO PURCHASE |
| SEQ5000302-022929 | DENIED - NO PURCHASE |
| SEQ5000302-022930 | DENIED - NO PURCHASE |
| SEQ5000302-022931 | DENIED - NO PURCHASE |
| SEQ5000302-022932 | DENIED - NO PURCHASE |
| SEQ5000302-022933 | DENIED - NO PURCHASE |
| SEQ5000302-022934 | DENIED - NO PURCHASE |
| SEQ5000302-022935 | DENIED - NO PURCHASE |
| SEQ5000302-022936 | DENIED - NO PURCHASE |
| SEQ5000302-022937 | DENIED - NO PURCHASE |
| SEQ5000302-022938 | DENIED - NO PURCHASE |
| SEQ5000302-022939 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022940 | DENIED - NO PURCHASE |
| SEQ5000302-022941 | DENIED - NO PURCHASE |
| SEQ5000302-022942 | DENIED - NO PURCHASE |
| SEQ5000302-022943 | DENIED - NO PURCHASE |
| SEQ5000302-022944 | DENIED - NO PURCHASE |
| SEQ5000302-022945 | DENIED - NO PURCHASE |
| SEQ5000302-022946 | DENIED - NO PURCHASE |
| SEQ5000302-022947 | DENIED - NO PURCHASE |
| SEQ5000302-022948 | DENIED - NO PURCHASE |
| SEQ5000302-022950 | DENIED - NO PURCHASE |
| SEQ5000302-022951 | DENIED - NO PURCHASE |
| SEQ5000302-022953 | DENIED - NO PURCHASE |
| SEQ5000302-022954 | DENIED - NO PURCHASE |
| SEQ5000302-022955 | DENIED - NO PURCHASE |
| SEQ5000302-022956 | DENIED - NO PURCHASE |
| SEQ5000302-022957 | DENIED - NO PURCHASE |
| SEQ5000302-022958 | DENIED - NO PURCHASE |
| SEQ5000302-022959 | DENIED - NO PURCHASE |
| SEQ5000302-022960 | DENIED - NO PURCHASE |
| SEQ5000302-022961 | DENIED - NO PURCHASE |
| SEQ5000302-022962 | DENIED - NO PURCHASE |
| SEQ5000302-022963 | DENIED - NO PURCHASE |
| SEQ5000302-022964 | DENIED - NO PURCHASE |
| SEQ5000302-022965 | DENIED - NO PURCHASE |
| SEQ5000302-022969 | DENIED - NO PURCHASE |
| SEQ5000302-022970 | DENIED - NO PURCHASE |
| SEQ5000303-000001 | DENIED - NO PURCHASE |
| SEQ5000305-000001 | DENIED - NO PURCHASE |
| SEQ5000308-000001 | DENIED - NO PURCHASE |
| SEQ5000310-000004 | DENIED - NO PURCHASE |
| SEQ5000310-000009 | DENIED - NO PURCHASE |
| SEQ5000310-000010 | DENIED - NO PURCHASE |
| SEQ5000310-000020 | DENIED - NO PURCHASE |
| SEQ5000310-000022 | DENIED - NO PURCHASE |
| SEQ5000310-000024 | DENIED - NO PURCHASE |
| SEQ5000310-000869 | DENIED - NO PURCHASE |
| SEQ5000310-000870 | DENIED - NO PURCHASE |
| SEQ5000310-000871 | DENIED - NO PURCHASE |
| SEQ5000310-000872 | DENIED - NO PURCHASE |
| SEQ5000310-000877 | DENIED - NO PURCHASE |
| SEQ5000311-000001 | DENIED - NO PURCHASE |
| SEQ5000311-000002 | DENIED - NO PURCHASE |
| SEQ5000311-000003 | DENIED - NO PURCHASE |
| SEQ5000311-000004 | DENIED - NO PURCHASE |
| SEQ5000311-000005 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000314-000001 | DENIED - NO PURCHASE |
| SEQ5000318-000001 | DENIED - NO PURCHASE |
| SEQ5000319-000001 | DENIED - NO PURCHASE |
| SEQ5000322-000001 | DENIED - NO PURCHASE |
| SEQ5000322-000004 | DENIED - NO PURCHASE |
| SEQ5000322-000011 | DENIED - NO PURCHASE |
| SEQ5000322-000022 | DENIED - NO PURCHASE |
| SEQ5000322-000025 | DENIED - NO PURCHASE |
| SEQ5000322-000026 | DENIED - NO PURCHASE |
| SEQ5000322-000027 | DENIED - NO PURCHASE |
| SEQ5000322-000028 | DENIED - NO PURCHASE |
| SEQ5000322-000029 | DENIED - NO PURCHASE |
| SEQ5000322-000030 | DENIED - NO PURCHASE |
| SEQ5000322-000032 | DENIED - NO PURCHASE |
| SEQ5000322-000034 | DENIED - NO PURCHASE |
| SEQ5000322-000035 | DENIED - NO PURCHASE |
| SEQ5000322-000036 | DENIED - NO PURCHASE |
| SEQ5000322-000040 | DENIED - NO PURCHASE |
| SEQ5000322-000042 | DENIED - NO PURCHASE |
| SEQ5000322-000046 | DENIED - NO PURCHASE |
| SEQ5000322-000049 | DENIED - NO PURCHASE |
| SEQ5000322-000050 | DENIED - NO PURCHASE |
| SEQ5000322-000052 | DENIED - NO PURCHASE |
| SEQ5000322-000054 | DENIED - NO PURCHASE |
| SEQ5000322-000055 | DENIED - NO PURCHASE |
| SEQ5000322-000057 | DENIED - NO PURCHASE |
| SEQ5000322-000058 | DENIED - NO PURCHASE |
| SEQ5000322-000060 | DENIED - NO PURCHASE |
| SEQ5000322-000062 | DENIED - NO PURCHASE |
| SEQ5000323-000002 | DENIED - NO PURCHASE |
| SEQ5000328-000001 | DENIED - NO PURCHASE |
| SEQ5000330-000001 | DENIED - NO PURCHASE |
| SEQ5000331-000001 | DENIED - NO PURCHASE |
| SEQ5000332-000001 | DENIED - NO PURCHASE |
| SEQ5000334-000001 | DENIED - NO PURCHASE |
| SEQ5000335-000001 | DENIED - NO PURCHASE |
| SEQ5000336-000001 | DENIED - NO PURCHASE |
| SEQ5000337-000001 | DENIED - NO PURCHASE |
| SEQ5000339-000001 | DENIED - NO PURCHASE |
| SEQ5000340-000001 | DENIED - NO PURCHASE |
| SEQ5000342-000001 | DENIED - NO PURCHASE |
| SEQ5000343-000001 | DENIED - NO PURCHASE |
| SEQ5000344-000001 | DENIED - NO PURCHASE |
| SEQ5000345-000001 | DENIED - NO PURCHASE |
| SEQ5000346-000001 | DENIED - NO PURCHASE |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000351-000001 | DENIED - NO PURCHASE |
| SEQ5000353-000001 | DENIED - NO PURCHASE |
| SEQ5000354-000001 | DENIED - NO PURCHASE |
| SEQ5000356-000001 | DENIED - NO PURCHASE |
| SEQ5000360-000001 | DENIED - NO PURCHASE |
| SEQ5000363-000001 | DENIED - NO PURCHASE |
| SEQ5000365-000009 | DENIED - NO PURCHASE |
| SEQ5000365-000011 | DENIED - NO PURCHASE |
| SEQ5000002-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000011-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000012-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000014-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000019-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000022-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000023-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000024-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000026-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000028-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000029-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000031-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000033-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000035-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000038-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000039-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000040-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000042-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000045-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000047-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000048-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000049-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000050-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000053-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000061-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000062-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000063-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000073-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000082-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000085-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000086-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000090-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000091-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000094-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000098-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000099-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000101-000001 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000104-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000104-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000104-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000104-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000104-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000107-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000107-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000107-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000107-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000107-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000108-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000110-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000113-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000113-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000115-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000116-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000121-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000122-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000124-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000125-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000126-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000128-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000132-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000134-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000139-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000140-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000141-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000142-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000143-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000020 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000144-000021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000083 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000144-000087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000141 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000144-000142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000144-000144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000148-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000151-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000155-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000155-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000048 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000157-000049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000100 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000157-000101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000157-000107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000158-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000160-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000160-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000160-000011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000161-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000161-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000162-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000164-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000165-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000166-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000168-000111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000169-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000171-000001 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000173-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000175-000043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000176-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000025 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000177-000026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000177-000046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000178-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000017 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000180-000021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000180-000062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000181-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000183-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000184-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000184-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000184-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000185-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000187-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000188-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000195-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000196-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000198-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000199-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000204-000017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000204-000020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000204-000023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000204-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000207-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000207-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000207-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000207-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000209-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000210-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000210-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000212-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000214-000018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000214-000021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000094 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000215-000095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000215-000118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000221-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000221-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000244-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000244-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000248-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000257-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000262-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000262-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000262-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000264-000020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000267-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000026 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000273-000027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000074 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000273-000075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000122 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000273-000123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000273-000165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000274-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000278-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000279-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000281-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000001 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000283-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000064 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000283-000066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000283-000086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000285-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000285-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000286-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000042 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000287-000044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000208 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000287-000213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000287-000253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000293-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000293-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000297-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000298-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000301-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000301-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000301-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000301-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000275 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000341 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000408 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000466 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000520 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000568 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000627 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000673 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000721 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000770 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000825 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000870 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000915 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000960 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-000961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-000999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001005 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001052 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001110 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001175 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001222 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001267 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001315 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001360 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001407 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001454 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001502 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001550 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001595 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001641 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001686 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001731 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001776 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001822 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001869 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001914 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001962 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-001963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-001999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002007 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002052 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002098 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002143 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002189 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002235 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002281 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002326 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002372 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002418 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002463 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002510 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002558 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002604 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002650 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002697 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002743 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002789 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002834 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002879 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002924 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002969 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-002970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-002999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003014 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003059 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003106 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003151 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003198 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003245 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003293 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003339 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003384 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003431 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003476 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003522 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003567 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003613 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003659 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003704 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003751 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003797 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003846 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003893 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003940 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003986 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-003987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-003999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004033 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004079 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004125 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004170 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004223 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004272 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004318 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004364 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004409 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004454 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004499 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004547 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004596 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004643 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004689 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004734 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004780 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004826 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004871 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004916 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004962 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-004963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-004999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005008 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005054 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005099 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005145 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005193 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005240 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005287 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005333 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005378 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005424 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005469 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005515 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005563 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005611 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005658 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005704 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005749 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005795 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005840 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005885 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005932 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005977 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-005978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-005999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006022 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006069 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006116 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006162 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006208 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006254 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006303 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006349 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006394 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006439 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006484 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006532 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006577 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006624 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006670 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006718 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006765 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006810 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006857 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006904 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006951 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006997 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-006998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-006999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007044 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007092 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007140 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007188 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007233 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007278 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007326 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007374 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007421 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007469 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007515 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007561 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007607 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007653 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007700 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007748 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007794 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007841 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007891 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007941 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007990 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-007991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-007999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008036 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008087 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008134 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008186 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008236 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008283 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008330 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008376 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008421 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008469 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008516 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008563 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008608 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008654 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008701 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008747 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008792 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008837 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008882 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008929 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008974 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-008975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-008999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009020 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009066 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009111 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009156 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009202 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009247 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009292 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009337 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009385 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009430 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009475 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009521 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009566 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009611 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009656 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009701 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009746 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009791 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009836 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009882 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009928 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009973 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-009974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-009999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010020 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010066 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010111 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010156 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010202 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010247 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010292 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010337 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010383 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010429 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010474 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010519 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010565 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010612 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010657 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010702 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010747 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010825 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010904 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010970 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-010971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-010999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011037 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011120 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011196 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011256 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011315 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011374 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011430 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011488 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011541 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011600 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011652 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011709 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011768 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011820 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011874 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011936 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-011937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-011999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012004 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012067 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012127 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012179 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012234 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012289 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012350 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012421 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012486 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012539 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012609 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012679 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012742 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012799 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012874 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012919 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012967 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-012968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-012999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013013 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013059 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013105 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013152 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013197 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013243 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013292 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013339 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013387 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013432 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013488 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013594 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013666 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013717 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013770 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013822 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013876 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013927 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013980 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-013981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-013998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014033 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014088 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014137 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014187 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014240 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014300 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014373 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014427 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014477 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014531 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014580 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014625 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014674 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014727 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014778 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014831 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014889 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014890 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014937 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014985 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-014987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-014999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015043 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015094 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015143 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015159 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015193 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015501 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015838 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-015842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-015989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016218 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016572 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016840 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016912 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016973 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-016974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-016998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017036 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017100 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017181 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017229 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017274 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017323 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017369 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017416 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017466 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017478 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017509 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017513 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017517 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017560 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017605 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017627 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017653 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017700 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017749 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017753 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017795 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017797 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017802 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017844 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017868 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017879 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017890 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017928 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017936 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017983 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-017984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017998 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-017999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018015 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018031 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018042 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018054 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018077 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018078 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018085 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018091 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018097 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018111 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018113 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018118 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018125 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018131 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018142 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018169 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018174 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018195 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018217 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018220 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018234 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018235 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018236 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018247 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018255 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018266 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018272 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018279 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018289 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018291 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018297 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018311 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018320 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018322 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018336 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018340 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018344 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018359 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018382 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018399 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018403 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018406 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018407 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018423 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018425 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018437 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018452 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018453 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018483 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018499 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018503 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018504 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018522 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018552 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018568 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018573 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018574 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018580 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018591 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018592 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018600 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018601 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018617 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018625 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018626 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018627 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018631 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018635 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018641 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018644 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018646 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018652 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018653 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018654 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018658 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018668 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018672 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018705 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018711 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018719 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018768 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018770 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018783 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018829 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018831 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018833 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018834 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018837 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018852 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018860 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018861 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018866 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018889 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018890 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018891 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018899 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018901 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018924 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018925 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018927 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018929 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018950 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-018952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018963 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018969 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018979 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018984 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018993 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018997 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-018999 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019000 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019008 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019036 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019040 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019050 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019064 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019067 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019069 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019075 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019080 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019082 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019086 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019090 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019099 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019101 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019108 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019119 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019126 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019130 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019131 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019158 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019160 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019165 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019166 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019181 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019183 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019185 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019189 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019191 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019193 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019195 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019201 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019207 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019211 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019214 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019221 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019224 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019226 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019227 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019231 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019233 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019237 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019241 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019243 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019248 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019249 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019254 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019256 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019258 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019269 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019274 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019277 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019282 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019283 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019290 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019293 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019306 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019317 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019320 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019321 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019323 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019325 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019329 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019330 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019331 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019333 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019349 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019350 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019355 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019357 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019366 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019370 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019377 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019382 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019384 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019395 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019408 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019410 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019421 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019433 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019447 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019452 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019456 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019458 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019466 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019512 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019547 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019570 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019599 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019602 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019605 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019612 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019613 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019619 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019628 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019630 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019719 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019765 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019814 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019838 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019855 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019867 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019882 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-019885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019918 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019919 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019926 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019930 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019938 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019939 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019940 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019962 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019983 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019988 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019989 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019990 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019992 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019995 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019996 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-019997 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020011 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020025 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020027 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020032 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020034 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020046 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020060 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020062 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020066 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020067 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020068 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020076 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020079 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020080 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020087 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020088 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020089 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020094 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020100 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020102 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020103 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020104 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020110 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020112 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020114 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020117 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020120 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020128 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020132 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020139 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020141 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020149 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020150 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020151 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020156 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020161 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020162 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020164 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020170 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020171 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020172 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020173 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020174 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020175 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020177 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020179 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020180 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020184 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020187 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020196 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020198 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020199 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020200 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020203 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020204 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020205 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020206 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020208 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020210 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020213 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020216 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020218 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020219 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020222 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020228 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020232 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020233 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020239 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020240 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020251 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020258 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020259 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020260 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020261 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020265 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020266 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020267 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020268 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020270 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020273 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020275 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020276 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020278 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020281 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020287 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020292 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020294 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020300 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020301 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020303 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020308 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020309 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020310 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020311 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020313 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020314 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020315 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020316 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020319 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020323 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020326 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020327 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020337 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020338 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020339 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020346 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020348 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020351 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020353 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020359 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020362 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020363 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020365 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020369 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020371 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020374 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020378 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020379 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020381 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020385 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020390 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020391 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020394 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020398 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020402 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020409 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020411 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020412 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020413 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020414 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020415 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020420 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020427 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020428 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020430 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020431 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020434 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020435 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020436 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020438 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020439 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020440 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020444 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020451 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020452 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020461 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020474 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020479 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020484 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020487 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020492 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020493 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020495 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020497 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020514 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020519 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020526 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020557 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020568 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020571 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020572 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020581 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020587 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020588 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020598 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020634 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020636 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020684 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020732 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020736 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020763 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020773 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020778 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020779 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020815 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020817 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020828 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020837 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020841 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020883 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020887 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020898 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020902 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020935 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020943 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-020946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020956 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020985 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020986 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020987 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020991 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-020994 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021026 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021028 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021029 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021030 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021035 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021049 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021055 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021058 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021071 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021074 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021078 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021081 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021083 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021084 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021093 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021095 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021106 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021127 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021132 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021135 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021136 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021138 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021144 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021147 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021148 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021163 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021167 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021168 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021176 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021178 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021182 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021186 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021190 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021194 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021197 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021202 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021209 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021212 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021223 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021225 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021229 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021230 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021238 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021242 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021244 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021245 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021246 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021250 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021252 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021253 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021257 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021262 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021263 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021264 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021271 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021280 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021284 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021285 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021286 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021288 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021293 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021296 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021299 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021302 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021305 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021307 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021312 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021318 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021324 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021328 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021332 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021334 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021335 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021341 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021342 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021343 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021345 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021347 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021352 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021354 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021356 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021358 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021360 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021361 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021364 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021367 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021368 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021372 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021375 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021376 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021380 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021383 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021386 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021387 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021388 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021389 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021392 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021393 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021396 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021400 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021404 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021405 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021406 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021411 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021416 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021417 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021418 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021419 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021422 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021424 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021426 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021432 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021441 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021442 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021445 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021446 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021454 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021471 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021473 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021477 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021479 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021486 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021490 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021491 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021500 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021506 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021520 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021524 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021525 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021536 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021538 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021543 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021544 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021545 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021553 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021559 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021560 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021562 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021564 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021566 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021570 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021575 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021582 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021584 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021585 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021621 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021622 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021639 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021642 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021645 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021646 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021647 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021648 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021655 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021661 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021662 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021665 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021666 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021667 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021670 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021672 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021674 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021676 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021682 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021683 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021696 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021699 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021700 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021707 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021709 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021710 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021711 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021714 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021718 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021720 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021724 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021726 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021727 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021737 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021739 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021740 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021743 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021748 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021752 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021757 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021766 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021767 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021769 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021773 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021779 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021781 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021784 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021787 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021791 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021794 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021797 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021798 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021799 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021801 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021804 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021811 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021816 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021819 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021820 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021821 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021823 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021825 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021826 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021827 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021830 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021832 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021834 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021835 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021836 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021842 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021844 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021845 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021846 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021847 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021849 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021850 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021851 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021854 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021857 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021859 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021869 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021870 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021871 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021872 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021874 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021875 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021880 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021881 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021882 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021884 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021885 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021886 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021888 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021893 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021894 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021897 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021900 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021902 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021903 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021904 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021905 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021906 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021907 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021908 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021909 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021910 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021911 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021912 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021913 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021914 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021915 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021916 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021917 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021920 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021921 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021922 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021931 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021932 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021933 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021934 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021936 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021937 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021941 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021942 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021943 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021944 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021945 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021946 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021947 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021948 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021950 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021951 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021953 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021954 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021955 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021957 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021958 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021959 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021960 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021961 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021962 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-021964 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021965 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021970 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021971 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021972 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021973 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021974 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021975 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021976 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021977 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021978 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021980 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021981 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-021982 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022022 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022051 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022052 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022057 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022065 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022070 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022072 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022073 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022092 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022096 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022098 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022105 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022107 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022109 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022115 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022116 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022121 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022122 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022123 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022124 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022125 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022129 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022130 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022133 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022134 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022137 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022140 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022143 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022145 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022146 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022152 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022153 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022154 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022155 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022156 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022157 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022188 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022192 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022215 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022295 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022298 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022304 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022397 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022402 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022429 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022443 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022448 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022449 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022450 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022455 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022457 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022459 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022460 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022462 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022463 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022464 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022465 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022467 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022468 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022469 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022470 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022472 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022475 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022476 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022480 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022481 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022482 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022484 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022485 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022488 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022489 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022494 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022496 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022498 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022501 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022502 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022504 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022505 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022507 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022508 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022510 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022511 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022513 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022515 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022516 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022518 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022521 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022523 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022525 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022527 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022528 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022529 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022530 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022531 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022532 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022533 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022534 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022535 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022537 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022539 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022540 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022541 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022542 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022546 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022548 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022549 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022550 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022551 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022554 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022555 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022556 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022558 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022559 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022561 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022563 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022565 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022567 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022569 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022576 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022577 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022578 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022579 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022580 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022583 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022586 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022589 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022590 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022593 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022594 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022595 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022596 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022597 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022603 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022604 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022606 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022607 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022608 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022609 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022610 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022611 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022614 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022615 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022616 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022618 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022620 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022623 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022624 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022629 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022632 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022633 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022637 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022638 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022640 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022643 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022649 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022650 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022651 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022654 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022656 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022657 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022659 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022660 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022663 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022664 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022669 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022671 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022673 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022675 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022677 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022678 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022679 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022680 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022681 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022685 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022686 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022687 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022688 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022689 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022690 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022691 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022692 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022693 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022694 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022695 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022697 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022698 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022701 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022702 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022703 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022704 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022706 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022708 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022712 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022713 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022715 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022716 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022717 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022719 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022721 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022722 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022723 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022725 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022727 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022728 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022729 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022730 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022731 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022733 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022734 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022735 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022738 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022741 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022742 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022744 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022745 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022746 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022747 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022749 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022750 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022751 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022754 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022755 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022756 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022758 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022759 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022760 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022761 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022762 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022764 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022768 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022771 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022772 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022774 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022775 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022776 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022777 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022780 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022782 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022785 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022786 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022788 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022789 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022790 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022792 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022796 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022800 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022801 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000302-022803 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022805 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022806 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022807 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022808 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022809 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022810 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022812 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022813 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022818 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022822 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022824 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022839 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022840 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022843 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022848 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022853 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022856 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022858 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022876 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022877 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022878 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022892 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022923 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022949 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022952 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022966 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022967 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000302-022968 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000307-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000220 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000373 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000401 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000793 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000862 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000863 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000864 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000865 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000873 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000876 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000310-000895 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000310-000896 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000312-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000313-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000320-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000009 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000012 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000013 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000014 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000016 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000017 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000018 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000019 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000020 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000021 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000023 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000024 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000031 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000033 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000037 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000038 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000039 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000041 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000043 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000044 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000045 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000047 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000048 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000053 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000056 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000059 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000061 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000322-000063 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000323-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000323-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000323-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000323-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000323-000006 | DENIED - NO RECOGNIZED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000323-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000323-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000324-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000325-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000327-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000329-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000341-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000355-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000361-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000361-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000361-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000361-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000361-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000361-000006 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000361-000007 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000361-000008 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000365-000003 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000365-000004 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000365-000005 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000365-000010 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000366-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000370-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000370-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000369-000001 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000369-000002 | DENIED - NO RECOGNIZED CLAIM |
| SEQ5000103-000001 | DENIED - REPLACED CLAIM |
| SEQ5000103-000002 | DENIED - REPLACED CLAIM |
| SEQ5000103-000003 | DENIED - REPLACED CLAIM |
| SEQ5000103-000004 | DENIED - REPLACED CLAIM |
| SEQ5000103-000005 | DENIED - REPLACED CLAIM |
| SEQ5000103-000006 | DENIED - REPLACED CLAIM |
| SEQ5000103-000007 | DENIED - REPLACED CLAIM |
| SEQ5000103-000008 | DENIED - REPLACED CLAIM |
| SEQ5000103-000009 | DENIED - REPLACED CLAIM |
| SEQ5000103-000010 | DENIED - REPLACED CLAIM |
| SEQ5000103-000011 | DENIED - REPLACED CLAIM |
| SEQ5000105-000001 | DENIED - REPLACED CLAIM |
| SEQ5000177-000001 | DENIED - REPLACED CLAIM |
| SEQ5000180-000045 | DENIED - REPLACED CLAIM |
| SEQ5000211-000001 | DENIED - REPLACED CLAIM |
| SEQ5000211-000002 | DENIED - REPLACED CLAIM |
| SEQ5000211-000003 | DENIED - REPLACED CLAIM |
| SEQ5000211-000004 | DENIED - REPLACED CLAIM |
| SEQ5000211-000005 | DENIED - REPLACED CLAIM |
| SEQ5000211-000006 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000007 | DENIED - REPLACED CLAIM |
| SEQ5000211-000008 | DENIED - REPLACED CLAIM |
| SEQ5000211-000009 | DENIED - REPLACED CLAIM |
| SEQ5000211-000010 | DENIED - REPLACED CLAIM |
| SEQ5000211-000011 | DENIED - REPLACED CLAIM |
| SEQ5000211-000012 | DENIED - REPLACED CLAIM |
| SEQ5000211-000013 | DENIED - REPLACED CLAIM |
| SEQ5000211-000014 | DENIED - REPLACED CLAIM |
| SEQ5000211-000015 | DENIED - REPLACED CLAIM |
| SEQ5000211-000016 | DENIED - REPLACED CLAIM |
| SEQ5000211-000017 | DENIED - REPLACED CLAIM |
| SEQ5000211-000018 | DENIED - REPLACED CLAIM |
| SEQ5000211-000019 | DENIED - REPLACED CLAIM |
| SEQ5000211-000020 | DENIED - REPLACED CLAIM |
| SEQ5000211-000021 | DENIED - REPLACED CLAIM |
| SEQ5000211-000022 | DENIED - REPLACED CLAIM |
| SEQ5000211-000023 | DENIED - REPLACED CLAIM |
| SEQ5000211-000024 | DENIED - REPLACED CLAIM |
| SEQ5000211-000025 | DENIED - REPLACED CLAIM |
| SEQ5000211-000026 | DENIED - REPLACED CLAIM |
| SEQ5000211-000027 | DENIED - REPLACED CLAIM |
| SEQ5000211-000028 | DENIED - REPLACED CLAIM |
| SEQ5000211-000029 | DENIED - REPLACED CLAIM |
| SEQ5000211-000030 | DENIED - REPLACED CLAIM |
| SEQ5000211-000031 | DENIED - REPLACED CLAIM |
| SEQ5000211-000032 | DENIED - REPLACED CLAIM |
| SEQ5000211-000033 | DENIED - REPLACED CLAIM |
| SEQ5000211-000034 | DENIED - REPLACED CLAIM |
| SEQ5000211-000035 | DENIED - REPLACED CLAIM |
| SEQ5000211-000036 | DENIED - REPLACED CLAIM |
| SEQ5000211-000037 | DENIED - REPLACED CLAIM |
| SEQ5000211-000038 | DENIED - REPLACED CLAIM |
| SEQ5000211-000039 | DENIED - REPLACED CLAIM |
| SEQ5000211-000040 | DENIED - REPLACED CLAIM |
| SEQ5000211-000041 | DENIED - REPLACED CLAIM |
| SEQ5000211-000042 | DENIED - REPLACED CLAIM |
| SEQ5000211-000043 | DENIED - REPLACED CLAIM |
| SEQ5000211-000044 | DENIED - REPLACED CLAIM |
| SEQ5000211-000045 | DENIED - REPLACED CLAIM |
| SEQ5000211-000046 | DENIED - REPLACED CLAIM |
| SEQ5000211-000047 | DENIED - REPLACED CLAIM |
| SEQ5000211-000048 | DENIED - REPLACED CLAIM |
| SEQ5000211-000049 | DENIED - REPLACED CLAIM |
| SEQ5000211-000050 | DENIED - REPLACED CLAIM |
| SEQ5000211-000051 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000052 | DENIED - REPLACED CLAIM |
| SEQ5000211-000053 | DENIED - REPLACED CLAIM |
| SEQ5000211-000054 | DENIED - REPLACED CLAIM |
| SEQ5000211-000055 | DENIED - REPLACED CLAIM |
| SEQ5000211-000056 | DENIED - REPLACED CLAIM |
| SEQ5000211-000057 | DENIED - REPLACED CLAIM |
| SEQ5000211-000058 | DENIED - REPLACED CLAIM |
| SEQ5000211-000059 | DENIED - REPLACED CLAIM |
| SEQ5000211-000060 | DENIED - REPLACED CLAIM |
| SEQ5000211-000061 | DENIED - REPLACED CLAIM |
| SEQ5000211-000062 | DENIED - REPLACED CLAIM |
| SEQ5000211-000063 | DENIED - REPLACED CLAIM |
| SEQ5000211-000064 | DENIED - REPLACED CLAIM |
| SEQ5000211-000065 | DENIED - REPLACED CLAIM |
| SEQ5000211-000066 | DENIED - REPLACED CLAIM |
| SEQ5000211-000067 | DENIED - REPLACED CLAIM |
| SEQ5000211-000068 | DENIED - REPLACED CLAIM |
| SEQ5000211-000069 | DENIED - REPLACED CLAIM |
| SEQ5000211-000070 | DENIED - REPLACED CLAIM |
| SEQ5000211-000071 | DENIED - REPLACED CLAIM |
| SEQ5000211-000072 | DENIED - REPLACED CLAIM |
| SEQ5000211-000073 | DENIED - REPLACED CLAIM |
| SEQ5000211-000074 | DENIED - REPLACED CLAIM |
| SEQ5000211-000075 | DENIED - REPLACED CLAIM |
| SEQ5000211-000076 | DENIED - REPLACED CLAIM |
| SEQ5000211-000077 | DENIED - REPLACED CLAIM |
| SEQ5000211-000078 | DENIED - REPLACED CLAIM |
| SEQ5000211-000079 | DENIED - REPLACED CLAIM |
| SEQ5000211-000080 | DENIED - REPLACED CLAIM |
| SEQ5000211-000081 | DENIED - REPLACED CLAIM |
| SEQ5000211-000082 | DENIED - REPLACED CLAIM |
| SEQ5000211-000083 | DENIED - REPLACED CLAIM |
| SEQ5000211-000084 | DENIED - REPLACED CLAIM |
| SEQ5000211-000085 | DENIED - REPLACED CLAIM |
| SEQ5000211-000086 | DENIED - REPLACED CLAIM |
| SEQ5000211-000087 | DENIED - REPLACED CLAIM |
| SEQ5000211-000088 | DENIED - REPLACED CLAIM |
| SEQ5000211-000089 | DENIED - REPLACED CLAIM |
| SEQ5000211-000090 | DENIED - REPLACED CLAIM |
| SEQ5000211-000091 | DENIED - REPLACED CLAIM |
| SEQ5000211-000092 | DENIED - REPLACED CLAIM |
| SEQ5000211-000093 | DENIED - REPLACED CLAIM |
| SEQ5000211-000094 | DENIED - REPLACED CLAIM |
| SEQ5000211-000095 | DENIED - REPLACED CLAIM |
| SEQ5000211-000096 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000097 | DENIED - REPLACED CLAIM |
| SEQ5000211-000098 | DENIED - REPLACED CLAIM |
| SEQ5000211-000099 | DENIED - REPLACED CLAIM |
| SEQ5000211-000100 | DENIED - REPLACED CLAIM |
| SEQ5000211-000101 | DENIED - REPLACED CLAIM |
| SEQ5000211-000102 | DENIED - REPLACED CLAIM |
| SEQ5000211-000103 | DENIED - REPLACED CLAIM |
| SEQ5000211-000104 | DENIED - REPLACED CLAIM |
| SEQ5000211-000105 | DENIED - REPLACED CLAIM |
| SEQ5000211-000106 | DENIED - REPLACED CLAIM |
| SEQ5000211-000107 | DENIED - REPLACED CLAIM |
| SEQ5000211-000108 | DENIED - REPLACED CLAIM |
| SEQ5000211-000109 | DENIED - REPLACED CLAIM |
| SEQ5000211-000110 | DENIED - REPLACED CLAIM |
| SEQ5000211-000111 | DENIED - REPLACED CLAIM |
| SEQ5000211-000112 | DENIED - REPLACED CLAIM |
| SEQ5000211-000113 | DENIED - REPLACED CLAIM |
| SEQ5000211-000114 | DENIED - REPLACED CLAIM |
| SEQ5000211-000115 | DENIED - REPLACED CLAIM |
| SEQ5000211-000116 | DENIED - REPLACED CLAIM |
| SEQ5000211-000117 | DENIED - REPLACED CLAIM |
| SEQ5000211-000118 | DENIED - REPLACED CLAIM |
| SEQ5000211-000119 | DENIED - REPLACED CLAIM |
| SEQ5000211-000120 | DENIED - REPLACED CLAIM |
| SEQ5000211-000121 | DENIED - REPLACED CLAIM |
| SEQ5000211-000122 | DENIED - REPLACED CLAIM |
| SEQ5000211-000123 | DENIED - REPLACED CLAIM |
| SEQ5000211-000124 | DENIED - REPLACED CLAIM |
| SEQ5000211-000125 | DENIED - REPLACED CLAIM |
| SEQ5000211-000126 | DENIED - REPLACED CLAIM |
| SEQ5000211-000127 | DENIED - REPLACED CLAIM |
| SEQ5000211-000128 | DENIED - REPLACED CLAIM |
| SEQ5000211-000129 | DENIED - REPLACED CLAIM |
| SEQ5000211-000130 | DENIED - REPLACED CLAIM |
| SEQ5000211-000131 | DENIED - REPLACED CLAIM |
| SEQ5000211-000132 | DENIED - REPLACED CLAIM |
| SEQ5000211-000133 | DENIED - REPLACED CLAIM |
| SEQ5000211-000134 | DENIED - REPLACED CLAIM |
| SEQ5000211-000135 | DENIED - REPLACED CLAIM |
| SEQ5000211-000136 | DENIED - REPLACED CLAIM |
| SEQ5000211-000137 | DENIED - REPLACED CLAIM |
| SEQ5000211-000138 | DENIED - REPLACED CLAIM |
| SEQ5000211-000139 | DENIED - REPLACED CLAIM |
| SEQ5000211-000140 | DENIED - REPLACED CLAIM |
| SEQ5000211-000141 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000142 | DENIED - REPLACED CLAIM |
| SEQ5000211-000143 | DENIED - REPLACED CLAIM |
| SEQ5000211-000144 | DENIED - REPLACED CLAIM |
| SEQ5000211-000145 | DENIED - REPLACED CLAIM |
| SEQ5000211-000146 | DENIED - REPLACED CLAIM |
| SEQ5000211-000147 | DENIED - REPLACED CLAIM |
| SEQ5000211-000148 | DENIED - REPLACED CLAIM |
| SEQ5000211-000149 | DENIED - REPLACED CLAIM |
| SEQ5000211-000150 | DENIED - REPLACED CLAIM |
| SEQ5000211-000151 | DENIED - REPLACED CLAIM |
| SEQ5000211-000152 | DENIED - REPLACED CLAIM |
| SEQ5000211-000153 | DENIED - REPLACED CLAIM |
| SEQ5000211-000154 | DENIED - REPLACED CLAIM |
| SEQ5000211-000155 | DENIED - REPLACED CLAIM |
| SEQ5000211-000156 | DENIED - REPLACED CLAIM |
| SEQ5000211-000157 | DENIED - REPLACED CLAIM |
| SEQ5000211-000158 | DENIED - REPLACED CLAIM |
| SEQ5000211-000159 | DENIED - REPLACED CLAIM |
| SEQ5000211-000160 | DENIED - REPLACED CLAIM |
| SEQ5000211-000161 | DENIED - REPLACED CLAIM |
| SEQ5000211-000162 | DENIED - REPLACED CLAIM |
| SEQ5000211-000163 | DENIED - REPLACED CLAIM |
| SEQ5000211-000164 | DENIED - REPLACED CLAIM |
| SEQ5000211-000165 | DENIED - REPLACED CLAIM |
| SEQ5000211-000166 | DENIED - REPLACED CLAIM |
| SEQ5000211-000167 | DENIED - REPLACED CLAIM |
| SEQ5000211-000168 | DENIED - REPLACED CLAIM |
| SEQ5000211-000169 | DENIED - REPLACED CLAIM |
| SEQ5000211-000170 | DENIED - REPLACED CLAIM |
| SEQ5000211-000171 | DENIED - REPLACED CLAIM |
| SEQ5000211-000172 | DENIED - REPLACED CLAIM |
| SEQ5000211-000173 | DENIED - REPLACED CLAIM |
| SEQ5000211-000174 | DENIED - REPLACED CLAIM |
| SEQ5000211-000175 | DENIED - REPLACED CLAIM |
| SEQ5000211-000176 | DENIED - REPLACED CLAIM |
| SEQ5000211-000177 | DENIED - REPLACED CLAIM |
| SEQ5000211-000178 | DENIED - REPLACED CLAIM |
| SEQ5000211-000179 | DENIED - REPLACED CLAIM |
| SEQ5000211-000180 | DENIED - REPLACED CLAIM |
| SEQ5000211-000181 | DENIED - REPLACED CLAIM |
| SEQ5000211-000182 | DENIED - REPLACED CLAIM |
| SEQ5000211-000183 | DENIED - REPLACED CLAIM |
| SEQ5000211-000184 | DENIED - REPLACED CLAIM |
| SEQ5000211-000185 | DENIED - REPLACED CLAIM |
| SEQ5000211-000186 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000187 | DENIED - REPLACED CLAIM |
| SEQ5000211-000188 | DENIED - REPLACED CLAIM |
| SEQ5000211-000189 | DENIED - REPLACED CLAIM |
| SEQ5000211-000190 | DENIED - REPLACED CLAIM |
| SEQ5000211-000191 | DENIED - REPLACED CLAIM |
| SEQ5000211-000192 | DENIED - REPLACED CLAIM |
| SEQ5000211-000193 | DENIED - REPLACED CLAIM |
| SEQ5000211-000194 | DENIED - REPLACED CLAIM |
| SEQ5000211-000195 | DENIED - REPLACED CLAIM |
| SEQ5000211-000196 | DENIED - REPLACED CLAIM |
| SEQ5000211-000197 | DENIED - REPLACED CLAIM |
| SEQ5000211-000198 | DENIED - REPLACED CLAIM |
| SEQ5000211-000199 | DENIED - REPLACED CLAIM |
| SEQ5000211-000200 | DENIED - REPLACED CLAIM |
| SEQ5000211-000201 | DENIED - REPLACED CLAIM |
| SEQ5000211-000202 | DENIED - REPLACED CLAIM |
| SEQ5000211-000203 | DENIED - REPLACED CLAIM |
| SEQ5000211-000204 | DENIED - REPLACED CLAIM |
| SEQ5000211-000205 | DENIED - REPLACED CLAIM |
| SEQ5000211-000206 | DENIED - REPLACED CLAIM |
| SEQ5000211-000207 | DENIED - REPLACED CLAIM |
| SEQ5000211-000208 | DENIED - REPLACED CLAIM |
| SEQ5000211-000209 | DENIED - REPLACED CLAIM |
| SEQ5000211-000210 | DENIED - REPLACED CLAIM |
| SEQ5000211-000211 | DENIED - REPLACED CLAIM |
| SEQ5000211-000212 | DENIED - REPLACED CLAIM |
| SEQ5000211-000213 | DENIED - REPLACED CLAIM |
| SEQ5000211-000214 | DENIED - REPLACED CLAIM |
| SEQ5000211-000215 | DENIED - REPLACED CLAIM |
| SEQ5000211-000216 | DENIED - REPLACED CLAIM |
| SEQ5000211-000217 | DENIED - REPLACED CLAIM |
| SEQ5000211-000218 | DENIED - REPLACED CLAIM |
| SEQ5000211-000219 | DENIED - REPLACED CLAIM |
| SEQ5000211-000220 | DENIED - REPLACED CLAIM |
| SEQ5000211-000221 | DENIED - REPLACED CLAIM |
| SEQ5000211-000222 | DENIED - REPLACED CLAIM |
| SEQ5000211-000223 | DENIED - REPLACED CLAIM |
| SEQ5000211-000224 | DENIED - REPLACED CLAIM |
| SEQ5000211-000225 | DENIED - REPLACED CLAIM |
| SEQ5000211-000226 | DENIED - REPLACED CLAIM |
| SEQ5000211-000227 | DENIED - REPLACED CLAIM |
| SEQ5000211-000228 | DENIED - REPLACED CLAIM |
| SEQ5000211-000229 | DENIED - REPLACED CLAIM |
| SEQ5000211-000230 | DENIED - REPLACED CLAIM |
| SEQ5000211-000231 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000232 | DENIED - REPLACED CLAIM |
| SEQ5000211-000233 | DENIED - REPLACED CLAIM |
| SEQ5000211-000234 | DENIED - REPLACED CLAIM |
| SEQ5000211-000235 | DENIED - REPLACED CLAIM |
| SEQ5000211-000236 | DENIED - REPLACED CLAIM |
| SEQ5000211-000237 | DENIED - REPLACED CLAIM |
| SEQ5000211-000238 | DENIED - REPLACED CLAIM |
| SEQ5000211-000239 | DENIED - REPLACED CLAIM |
| SEQ5000211-000240 | DENIED - REPLACED CLAIM |
| SEQ5000211-000241 | DENIED - REPLACED CLAIM |
| SEQ5000211-000242 | DENIED - REPLACED CLAIM |
| SEQ5000211-000243 | DENIED - REPLACED CLAIM |
| SEQ5000211-000244 | DENIED - REPLACED CLAIM |
| SEQ5000211-000245 | DENIED - REPLACED CLAIM |
| SEQ5000211-000246 | DENIED - REPLACED CLAIM |
| SEQ5000211-000247 | DENIED - REPLACED CLAIM |
| SEQ5000211-000248 | DENIED - REPLACED CLAIM |
| SEQ5000211-000249 | DENIED - REPLACED CLAIM |
| SEQ5000211-000250 | DENIED - REPLACED CLAIM |
| SEQ5000211-000251 | DENIED - REPLACED CLAIM |
| SEQ5000211-000252 | DENIED - REPLACED CLAIM |
| SEQ5000211-000253 | DENIED - REPLACED CLAIM |
| SEQ5000211-000254 | DENIED - REPLACED CLAIM |
| SEQ5000211-000255 | DENIED - REPLACED CLAIM |
| SEQ5000211-000256 | DENIED - REPLACED CLAIM |
| SEQ5000211-000257 | DENIED - REPLACED CLAIM |
| SEQ5000211-000258 | DENIED - REPLACED CLAIM |
| SEQ5000211-000259 | DENIED - REPLACED CLAIM |
| SEQ5000211-000260 | DENIED - REPLACED CLAIM |
| SEQ5000211-000261 | DENIED - REPLACED CLAIM |
| SEQ5000211-000262 | DENIED - REPLACED CLAIM |
| SEQ5000211-000263 | DENIED - REPLACED CLAIM |
| SEQ5000211-000264 | DENIED - REPLACED CLAIM |
| SEQ5000211-000265 | DENIED - REPLACED CLAIM |
| SEQ5000211-000266 | DENIED - REPLACED CLAIM |
| SEQ5000211-000267 | DENIED - REPLACED CLAIM |
| SEQ5000211-000268 | DENIED - REPLACED CLAIM |
| SEQ5000211-000269 | DENIED - REPLACED CLAIM |
| SEQ5000211-000270 | DENIED - REPLACED CLAIM |
| SEQ5000211-000271 | DENIED - REPLACED CLAIM |
| SEQ5000211-000272 | DENIED - REPLACED CLAIM |
| SEQ5000211-000273 | DENIED - REPLACED CLAIM |
| SEQ5000211-000274 | DENIED - REPLACED CLAIM |
| SEQ5000211-000275 | DENIED - REPLACED CLAIM |
| SEQ5000211-000276 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000277 | DENIED - REPLACED CLAIM |
| SEQ5000211-000278 | DENIED - REPLACED CLAIM |
| SEQ5000211-000279 | DENIED - REPLACED CLAIM |
| SEQ5000211-000280 | DENIED - REPLACED CLAIM |
| SEQ5000211-000281 | DENIED - REPLACED CLAIM |
| SEQ5000211-000282 | DENIED - REPLACED CLAIM |
| SEQ5000211-000283 | DENIED - REPLACED CLAIM |
| SEQ5000211-000284 | DENIED - REPLACED CLAIM |
| SEQ5000211-000285 | DENIED - REPLACED CLAIM |
| SEQ5000211-000286 | DENIED - REPLACED CLAIM |
| SEQ5000211-000287 | DENIED - REPLACED CLAIM |
| SEQ5000211-000288 | DENIED - REPLACED CLAIM |
| SEQ5000211-000289 | DENIED - REPLACED CLAIM |
| SEQ5000211-000290 | DENIED - REPLACED CLAIM |
| SEQ5000211-000291 | DENIED - REPLACED CLAIM |
| SEQ5000211-000292 | DENIED - REPLACED CLAIM |
| SEQ5000211-000293 | DENIED - REPLACED CLAIM |
| SEQ5000211-000294 | DENIED - REPLACED CLAIM |
| SEQ5000211-000295 | DENIED - REPLACED CLAIM |
| SEQ5000211-000296 | DENIED - REPLACED CLAIM |
| SEQ5000211-000297 | DENIED - REPLACED CLAIM |
| SEQ5000211-000298 | DENIED - REPLACED CLAIM |
| SEQ5000211-000299 | DENIED - REPLACED CLAIM |
| SEQ5000211-000300 | DENIED - REPLACED CLAIM |
| SEQ5000211-000301 | DENIED - REPLACED CLAIM |
| SEQ5000211-000302 | DENIED - REPLACED CLAIM |
| SEQ5000211-000303 | DENIED - REPLACED CLAIM |
| SEQ5000211-000304 | DENIED - REPLACED CLAIM |
| SEQ5000211-000305 | DENIED - REPLACED CLAIM |
| SEQ5000211-000306 | DENIED - REPLACED CLAIM |
| SEQ5000211-000307 | DENIED - REPLACED CLAIM |
| SEQ5000211-000308 | DENIED - REPLACED CLAIM |
| SEQ5000211-000309 | DENIED - REPLACED CLAIM |
| SEQ5000211-000310 | DENIED - REPLACED CLAIM |
| SEQ5000211-000311 | DENIED - REPLACED CLAIM |
| SEQ5000211-000312 | DENIED - REPLACED CLAIM |
| SEQ5000211-000313 | DENIED - REPLACED CLAIM |
| SEQ5000211-000314 | DENIED - REPLACED CLAIM |
| SEQ5000211-000315 | DENIED - REPLACED CLAIM |
| SEQ5000211-000316 | DENIED - REPLACED CLAIM |
| SEQ5000211-000317 | DENIED - REPLACED CLAIM |
| SEQ5000211-000318 | DENIED - REPLACED CLAIM |
| SEQ5000211-000319 | DENIED - REPLACED CLAIM |
| SEQ5000211-000320 | DENIED - REPLACED CLAIM |
| SEQ5000211-000321 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000322 | DENIED - REPLACED CLAIM |
| SEQ5000211-000323 | DENIED - REPLACED CLAIM |
| SEQ5000211-000324 | DENIED - REPLACED CLAIM |
| SEQ5000211-000325 | DENIED - REPLACED CLAIM |
| SEQ5000211-000326 | DENIED - REPLACED CLAIM |
| SEQ5000211-000327 | DENIED - REPLACED CLAIM |
| SEQ5000211-000328 | DENIED - REPLACED CLAIM |
| SEQ5000211-000329 | DENIED - REPLACED CLAIM |
| SEQ5000211-000330 | DENIED - REPLACED CLAIM |
| SEQ5000211-000331 | DENIED - REPLACED CLAIM |
| SEQ5000211-000332 | DENIED - REPLACED CLAIM |
| SEQ5000211-000333 | DENIED - REPLACED CLAIM |
| SEQ5000211-000334 | DENIED - REPLACED CLAIM |
| SEQ5000211-000335 | DENIED - REPLACED CLAIM |
| SEQ5000211-000336 | DENIED - REPLACED CLAIM |
| SEQ5000211-000337 | DENIED - REPLACED CLAIM |
| SEQ5000211-000338 | DENIED - REPLACED CLAIM |
| SEQ5000211-000339 | DENIED - REPLACED CLAIM |
| SEQ5000211-000340 | DENIED - REPLACED CLAIM |
| SEQ5000211-000341 | DENIED - REPLACED CLAIM |
| SEQ5000211-000342 | DENIED - REPLACED CLAIM |
| SEQ5000211-000343 | DENIED - REPLACED CLAIM |
| SEQ5000211-000344 | DENIED - REPLACED CLAIM |
| SEQ5000211-000345 | DENIED - REPLACED CLAIM |
| SEQ5000211-000346 | DENIED - REPLACED CLAIM |
| SEQ5000211-000347 | DENIED - REPLACED CLAIM |
| SEQ5000211-000348 | DENIED - REPLACED CLAIM |
| SEQ5000211-000349 | DENIED - REPLACED CLAIM |
| SEQ5000211-000350 | DENIED - REPLACED CLAIM |
| SEQ5000211-000351 | DENIED - REPLACED CLAIM |
| SEQ5000211-000352 | DENIED - REPLACED CLAIM |
| SEQ5000211-000353 | DENIED - REPLACED CLAIM |
| SEQ5000211-000354 | DENIED - REPLACED CLAIM |
| SEQ5000211-000355 | DENIED - REPLACED CLAIM |
| SEQ5000211-000356 | DENIED - REPLACED CLAIM |
| SEQ5000211-000357 | DENIED - REPLACED CLAIM |
| SEQ5000211-000358 | DENIED - REPLACED CLAIM |
| SEQ5000211-000359 | DENIED - REPLACED CLAIM |
| SEQ5000211-000360 | DENIED - REPLACED CLAIM |
| SEQ5000211-000361 | DENIED - REPLACED CLAIM |
| SEQ5000211-000362 | DENIED - REPLACED CLAIM |
| SEQ5000211-000363 | DENIED - REPLACED CLAIM |
| SEQ5000211-000364 | DENIED - REPLACED CLAIM |
| SEQ5000211-000365 | DENIED - REPLACED CLAIM |
| SEQ5000211-000366 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000367 | DENIED - REPLACED CLAIM |
| SEQ5000211-000368 | DENIED - REPLACED CLAIM |
| SEQ5000211-000369 | DENIED - REPLACED CLAIM |
| SEQ5000211-000370 | DENIED - REPLACED CLAIM |
| SEQ5000211-000371 | DENIED - REPLACED CLAIM |
| SEQ5000211-000372 | DENIED - REPLACED CLAIM |
| SEQ5000211-000373 | DENIED - REPLACED CLAIM |
| SEQ5000211-000374 | DENIED - REPLACED CLAIM |
| SEQ5000211-000375 | DENIED - REPLACED CLAIM |
| SEQ5000211-000376 | DENIED - REPLACED CLAIM |
| SEQ5000211-000377 | DENIED - REPLACED CLAIM |
| SEQ5000211-000378 | DENIED - REPLACED CLAIM |
| SEQ5000211-000379 | DENIED - REPLACED CLAIM |
| SEQ5000211-000380 | DENIED - REPLACED CLAIM |
| SEQ5000211-000381 | DENIED - REPLACED CLAIM |
| SEQ5000211-000382 | DENIED - REPLACED CLAIM |
| SEQ5000211-000383 | DENIED - REPLACED CLAIM |
| SEQ5000211-000384 | DENIED - REPLACED CLAIM |
| SEQ5000211-000385 | DENIED - REPLACED CLAIM |
| SEQ5000211-000386 | DENIED - REPLACED CLAIM |
| SEQ5000211-000387 | DENIED - REPLACED CLAIM |
| SEQ5000211-000388 | DENIED - REPLACED CLAIM |
| SEQ5000211-000389 | DENIED - REPLACED CLAIM |
| SEQ5000211-000390 | DENIED - REPLACED CLAIM |
| SEQ5000211-000391 | DENIED - REPLACED CLAIM |
| SEQ5000211-000392 | DENIED - REPLACED CLAIM |
| SEQ5000211-000393 | DENIED - REPLACED CLAIM |
| SEQ5000211-000394 | DENIED - REPLACED CLAIM |
| SEQ5000211-000395 | DENIED - REPLACED CLAIM |
| SEQ5000211-000396 | DENIED - REPLACED CLAIM |
| SEQ5000211-000397 | DENIED - REPLACED CLAIM |
| SEQ5000211-000398 | DENIED - REPLACED CLAIM |
| SEQ5000211-000399 | DENIED - REPLACED CLAIM |
| SEQ5000211-000400 | DENIED - REPLACED CLAIM |
| SEQ5000211-000401 | DENIED - REPLACED CLAIM |
| SEQ5000211-000402 | DENIED - REPLACED CLAIM |
| SEQ5000211-000403 | DENIED - REPLACED CLAIM |
| SEQ5000211-000404 | DENIED - REPLACED CLAIM |
| SEQ5000211-000405 | DENIED - REPLACED CLAIM |
| SEQ5000211-000406 | DENIED - REPLACED CLAIM |
| SEQ5000211-000407 | DENIED - REPLACED CLAIM |
| SEQ5000211-000408 | DENIED - REPLACED CLAIM |
| SEQ5000211-000409 | DENIED - REPLACED CLAIM |
| SEQ5000211-000410 | DENIED - REPLACED CLAIM |
| SEQ5000211-000411 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000412 | DENIED - REPLACED CLAIM |
| SEQ5000211-000413 | DENIED - REPLACED CLAIM |
| SEQ5000211-000414 | DENIED - REPLACED CLAIM |
| SEQ5000211-000415 | DENIED - REPLACED CLAIM |
| SEQ5000211-000416 | DENIED - REPLACED CLAIM |
| SEQ5000211-000417 | DENIED - REPLACED CLAIM |
| SEQ5000211-000418 | DENIED - REPLACED CLAIM |
| SEQ5000211-000419 | DENIED - REPLACED CLAIM |
| SEQ5000211-000420 | DENIED - REPLACED CLAIM |
| SEQ5000211-000421 | DENIED - REPLACED CLAIM |
| SEQ5000211-000422 | DENIED - REPLACED CLAIM |
| SEQ5000211-000423 | DENIED - REPLACED CLAIM |
| SEQ5000211-000424 | DENIED - REPLACED CLAIM |
| SEQ5000211-000425 | DENIED - REPLACED CLAIM |
| SEQ5000211-000426 | DENIED - REPLACED CLAIM |
| SEQ5000211-000427 | DENIED - REPLACED CLAIM |
| SEQ5000211-000428 | DENIED - REPLACED CLAIM |
| SEQ5000211-000429 | DENIED - REPLACED CLAIM |
| SEQ5000211-000430 | DENIED - REPLACED CLAIM |
| SEQ5000211-000431 | DENIED - REPLACED CLAIM |
| SEQ5000211-000432 | DENIED - REPLACED CLAIM |
| SEQ5000211-000433 | DENIED - REPLACED CLAIM |
| SEQ5000211-000434 | DENIED - REPLACED CLAIM |
| SEQ5000211-000435 | DENIED - REPLACED CLAIM |
| SEQ5000211-000436 | DENIED - REPLACED CLAIM |
| SEQ5000211-000437 | DENIED - REPLACED CLAIM |
| SEQ5000211-000438 | DENIED - REPLACED CLAIM |
| SEQ5000211-000439 | DENIED - REPLACED CLAIM |
| SEQ5000211-000440 | DENIED - REPLACED CLAIM |
| SEQ5000211-000441 | DENIED - REPLACED CLAIM |
| SEQ5000211-000442 | DENIED - REPLACED CLAIM |
| SEQ5000211-000443 | DENIED - REPLACED CLAIM |
| SEQ5000211-000444 | DENIED - REPLACED CLAIM |
| SEQ5000211-000445 | DENIED - REPLACED CLAIM |
| SEQ5000211-000446 | DENIED - REPLACED CLAIM |
| SEQ5000211-000447 | DENIED - REPLACED CLAIM |
| SEQ5000211-000448 | DENIED - REPLACED CLAIM |
| SEQ5000211-000449 | DENIED - REPLACED CLAIM |
| SEQ5000211-000450 | DENIED - REPLACED CLAIM |
| SEQ5000211-000451 | DENIED - REPLACED CLAIM |
| SEQ5000211-000452 | DENIED - REPLACED CLAIM |
| SEQ5000211-000453 | DENIED - REPLACED CLAIM |
| SEQ5000211-000454 | DENIED - REPLACED CLAIM |
| SEQ5000211-000455 | DENIED - REPLACED CLAIM |
| SEQ5000211-000456 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000457 | DENIED - REPLACED CLAIM |
| SEQ5000211-000458 | DENIED - REPLACED CLAIM |
| SEQ5000211-000459 | DENIED - REPLACED CLAIM |
| SEQ5000211-000460 | DENIED - REPLACED CLAIM |
| SEQ5000211-000461 | DENIED - REPLACED CLAIM |
| SEQ5000211-000462 | DENIED - REPLACED CLAIM |
| SEQ5000211-000463 | DENIED - REPLACED CLAIM |
| SEQ5000211-000464 | DENIED - REPLACED CLAIM |
| SEQ5000211-000465 | DENIED - REPLACED CLAIM |
| SEQ5000211-000466 | DENIED - REPLACED CLAIM |
| SEQ5000211-000467 | DENIED - REPLACED CLAIM |
| SEQ5000211-000468 | DENIED - REPLACED CLAIM |
| SEQ5000211-000469 | DENIED - REPLACED CLAIM |
| SEQ5000211-000470 | DENIED - REPLACED CLAIM |
| SEQ5000211-000471 | DENIED - REPLACED CLAIM |
| SEQ5000211-000472 | DENIED - REPLACED CLAIM |
| SEQ5000211-000473 | DENIED - REPLACED CLAIM |
| SEQ5000211-000474 | DENIED - REPLACED CLAIM |
| SEQ5000211-000475 | DENIED - REPLACED CLAIM |
| SEQ5000211-000476 | DENIED - REPLACED CLAIM |
| SEQ5000211-000477 | DENIED - REPLACED CLAIM |
| SEQ5000211-000478 | DENIED - REPLACED CLAIM |
| SEQ5000211-000479 | DENIED - REPLACED CLAIM |
| SEQ5000211-000480 | DENIED - REPLACED CLAIM |
| SEQ5000211-000481 | DENIED - REPLACED CLAIM |
| SEQ5000211-000482 | DENIED - REPLACED CLAIM |
| SEQ5000211-000483 | DENIED - REPLACED CLAIM |
| SEQ5000211-000484 | DENIED - REPLACED CLAIM |
| SEQ5000211-000485 | DENIED - REPLACED CLAIM |
| SEQ5000211-000486 | DENIED - REPLACED CLAIM |
| SEQ5000211-000487 | DENIED - REPLACED CLAIM |
| SEQ5000211-000488 | DENIED - REPLACED CLAIM |
| SEQ5000211-000489 | DENIED - REPLACED CLAIM |
| SEQ5000211-000490 | DENIED - REPLACED CLAIM |
| SEQ5000211-000491 | DENIED - REPLACED CLAIM |
| SEQ5000211-000492 | DENIED - REPLACED CLAIM |
| SEQ5000211-000493 | DENIED - REPLACED CLAIM |
| SEQ5000211-000494 | DENIED - REPLACED CLAIM |
| SEQ5000211-000495 | DENIED - REPLACED CLAIM |
| SEQ5000211-000496 | DENIED - REPLACED CLAIM |
| SEQ5000211-000497 | DENIED - REPLACED CLAIM |
| SEQ5000211-000498 | DENIED - REPLACED CLAIM |
| SEQ5000211-000499 | DENIED - REPLACED CLAIM |
| SEQ5000211-000500 | DENIED - REPLACED CLAIM |
| SEQ5000211-000501 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000502 | DENIED - REPLACED CLAIM |
| SEQ5000211-000503 | DENIED - REPLACED CLAIM |
| SEQ5000211-000504 | DENIED - REPLACED CLAIM |
| SEQ5000211-000505 | DENIED - REPLACED CLAIM |
| SEQ5000211-000506 | DENIED - REPLACED CLAIM |
| SEQ5000211-000507 | DENIED - REPLACED CLAIM |
| SEQ5000211-000508 | DENIED - REPLACED CLAIM |
| SEQ5000211-000509 | DENIED - REPLACED CLAIM |
| SEQ5000211-000510 | DENIED - REPLACED CLAIM |
| SEQ5000211-000511 | DENIED - REPLACED CLAIM |
| SEQ5000211-000512 | DENIED - REPLACED CLAIM |
| SEQ5000211-000513 | DENIED - REPLACED CLAIM |
| SEQ5000211-000514 | DENIED - REPLACED CLAIM |
| SEQ5000211-000515 | DENIED - REPLACED CLAIM |
| SEQ5000211-000516 | DENIED - REPLACED CLAIM |
| SEQ5000211-000517 | DENIED - REPLACED CLAIM |
| SEQ5000211-000518 | DENIED - REPLACED CLAIM |
| SEQ5000211-000519 | DENIED - REPLACED CLAIM |
| SEQ5000211-000520 | DENIED - REPLACED CLAIM |
| SEQ5000211-000521 | DENIED - REPLACED CLAIM |
| SEQ5000211-000522 | DENIED - REPLACED CLAIM |
| SEQ5000211-000523 | DENIED - REPLACED CLAIM |
| SEQ5000211-000524 | DENIED - REPLACED CLAIM |
| SEQ5000211-000525 | DENIED - REPLACED CLAIM |
| SEQ5000211-000526 | DENIED - REPLACED CLAIM |
| SEQ5000211-000527 | DENIED - REPLACED CLAIM |
| SEQ5000211-000528 | DENIED - REPLACED CLAIM |
| SEQ5000211-000529 | DENIED - REPLACED CLAIM |
| SEQ5000211-000530 | DENIED - REPLACED CLAIM |
| SEQ5000211-000531 | DENIED - REPLACED CLAIM |
| SEQ5000211-000532 | DENIED - REPLACED CLAIM |
| SEQ5000211-000533 | DENIED - REPLACED CLAIM |
| SEQ5000211-000534 | DENIED - REPLACED CLAIM |
| SEQ5000211-000535 | DENIED - REPLACED CLAIM |
| SEQ5000211-000536 | DENIED - REPLACED CLAIM |
| SEQ5000211-000537 | DENIED - REPLACED CLAIM |
| SEQ5000211-000538 | DENIED - REPLACED CLAIM |
| SEQ5000211-000539 | DENIED - REPLACED CLAIM |
| SEQ5000211-000540 | DENIED - REPLACED CLAIM |
| SEQ5000211-000541 | DENIED - REPLACED CLAIM |
| SEQ5000211-000542 | DENIED - REPLACED CLAIM |
| SEQ5000211-000543 | DENIED - REPLACED CLAIM |
| SEQ5000211-000544 | DENIED - REPLACED CLAIM |
| SEQ5000211-000545 | DENIED - REPLACED CLAIM |
| SEQ5000211-000546 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000547 | DENIED - REPLACED CLAIM |
| SEQ5000211-000548 | DENIED - REPLACED CLAIM |
| SEQ5000211-000549 | DENIED - REPLACED CLAIM |
| SEQ5000211-000550 | DENIED - REPLACED CLAIM |
| SEQ5000211-000551 | DENIED - REPLACED CLAIM |
| SEQ5000211-000552 | DENIED - REPLACED CLAIM |
| SEQ5000211-000553 | DENIED - REPLACED CLAIM |
| SEQ5000211-000554 | DENIED - REPLACED CLAIM |
| SEQ5000211-000555 | DENIED - REPLACED CLAIM |
| SEQ5000211-000556 | DENIED - REPLACED CLAIM |
| SEQ5000211-000557 | DENIED - REPLACED CLAIM |
| SEQ5000211-000558 | DENIED - REPLACED CLAIM |
| SEQ5000211-000559 | DENIED - REPLACED CLAIM |
| SEQ5000211-000560 | DENIED - REPLACED CLAIM |
| SEQ5000211-000561 | DENIED - REPLACED CLAIM |
| SEQ5000211-000562 | DENIED - REPLACED CLAIM |
| SEQ5000211-000563 | DENIED - REPLACED CLAIM |
| SEQ5000211-000564 | DENIED - REPLACED CLAIM |
| SEQ5000211-000565 | DENIED - REPLACED CLAIM |
| SEQ5000211-000566 | DENIED - REPLACED CLAIM |
| SEQ5000211-000567 | DENIED - REPLACED CLAIM |
| SEQ5000211-000568 | DENIED - REPLACED CLAIM |
| SEQ5000211-000569 | DENIED - REPLACED CLAIM |
| SEQ5000211-000570 | DENIED - REPLACED CLAIM |
| SEQ5000211-000571 | DENIED - REPLACED CLAIM |
| SEQ5000211-000572 | DENIED - REPLACED CLAIM |
| SEQ5000211-000573 | DENIED - REPLACED CLAIM |
| SEQ5000211-000574 | DENIED - REPLACED CLAIM |
| SEQ5000211-000575 | DENIED - REPLACED CLAIM |
| SEQ5000211-000576 | DENIED - REPLACED CLAIM |
| SEQ5000211-000577 | DENIED - REPLACED CLAIM |
| SEQ5000211-000578 | DENIED - REPLACED CLAIM |
| SEQ5000211-000579 | DENIED - REPLACED CLAIM |
| SEQ5000211-000580 | DENIED - REPLACED CLAIM |
| SEQ5000211-000581 | DENIED - REPLACED CLAIM |
| SEQ5000211-000582 | DENIED - REPLACED CLAIM |
| SEQ5000211-000583 | DENIED - REPLACED CLAIM |
| SEQ5000211-000584 | DENIED - REPLACED CLAIM |
| SEQ5000211-000585 | DENIED - REPLACED CLAIM |
| SEQ5000211-000586 | DENIED - REPLACED CLAIM |
| SEQ5000211-000587 | DENIED - REPLACED CLAIM |
| SEQ5000211-000588 | DENIED - REPLACED CLAIM |
| SEQ5000211-000589 | DENIED - REPLACED CLAIM |
| SEQ5000211-000590 | DENIED - REPLACED CLAIM |
| SEQ5000211-000591 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000592 | DENIED - REPLACED CLAIM |
| SEQ5000211-000593 | DENIED - REPLACED CLAIM |
| SEQ5000211-000594 | DENIED - REPLACED CLAIM |
| SEQ5000211-000595 | DENIED - REPLACED CLAIM |
| SEQ5000211-000596 | DENIED - REPLACED CLAIM |
| SEQ5000211-000597 | DENIED - REPLACED CLAIM |
| SEQ5000211-000598 | DENIED - REPLACED CLAIM |
| SEQ5000211-000599 | DENIED - REPLACED CLAIM |
| SEQ5000211-000600 | DENIED - REPLACED CLAIM |
| SEQ5000211-000601 | DENIED - REPLACED CLAIM |
| SEQ5000211-000602 | DENIED - REPLACED CLAIM |
| SEQ5000211-000603 | DENIED - REPLACED CLAIM |
| SEQ5000211-000604 | DENIED - REPLACED CLAIM |
| SEQ5000211-000605 | DENIED - REPLACED CLAIM |
| SEQ5000211-000606 | DENIED - REPLACED CLAIM |
| SEQ5000211-000607 | DENIED - REPLACED CLAIM |
| SEQ5000211-000608 | DENIED - REPLACED CLAIM |
| SEQ5000211-000609 | DENIED - REPLACED CLAIM |
| SEQ5000211-000610 | DENIED - REPLACED CLAIM |
| SEQ5000211-000611 | DENIED - REPLACED CLAIM |
| SEQ5000211-000612 | DENIED - REPLACED CLAIM |
| SEQ5000211-000613 | DENIED - REPLACED CLAIM |
| SEQ5000211-000614 | DENIED - REPLACED CLAIM |
| SEQ5000211-000615 | DENIED - REPLACED CLAIM |
| SEQ5000211-000616 | DENIED - REPLACED CLAIM |
| SEQ5000211-000617 | DENIED - REPLACED CLAIM |
| SEQ5000211-000618 | DENIED - REPLACED CLAIM |
| SEQ5000211-000619 | DENIED - REPLACED CLAIM |
| SEQ5000211-000620 | DENIED - REPLACED CLAIM |
| SEQ5000211-000621 | DENIED - REPLACED CLAIM |
| SEQ5000211-000622 | DENIED - REPLACED CLAIM |
| SEQ5000211-000623 | DENIED - REPLACED CLAIM |
| SEQ5000211-000624 | DENIED - REPLACED CLAIM |
| SEQ5000211-000625 | DENIED - REPLACED CLAIM |
| SEQ5000211-000626 | DENIED - REPLACED CLAIM |
| SEQ5000211-000627 | DENIED - REPLACED CLAIM |
| SEQ5000211-000628 | DENIED - REPLACED CLAIM |
| SEQ5000211-000629 | DENIED - REPLACED CLAIM |
| SEQ5000211-000630 | DENIED - REPLACED CLAIM |
| SEQ5000211-000631 | DENIED - REPLACED CLAIM |
| SEQ5000211-000632 | DENIED - REPLACED CLAIM |
| SEQ5000211-000633 | DENIED - REPLACED CLAIM |
| SEQ5000211-000634 | DENIED - REPLACED CLAIM |
| SEQ5000211-000635 | DENIED - REPLACED CLAIM |
| SEQ5000211-000636 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000637 | DENIED - REPLACED CLAIM |
| SEQ5000211-000638 | DENIED - REPLACED CLAIM |
| SEQ5000211-000639 | DENIED - REPLACED CLAIM |
| SEQ5000211-000640 | DENIED - REPLACED CLAIM |
| SEQ5000211-000641 | DENIED - REPLACED CLAIM |
| SEQ5000211-000642 | DENIED - REPLACED CLAIM |
| SEQ5000211-000643 | DENIED - REPLACED CLAIM |
| SEQ5000211-000644 | DENIED - REPLACED CLAIM |
| SEQ5000211-000645 | DENIED - REPLACED CLAIM |
| SEQ5000211-000646 | DENIED - REPLACED CLAIM |
| SEQ5000211-000647 | DENIED - REPLACED CLAIM |
| SEQ5000211-000648 | DENIED - REPLACED CLAIM |
| SEQ5000211-000649 | DENIED - REPLACED CLAIM |
| SEQ5000211-000650 | DENIED - REPLACED CLAIM |
| SEQ5000211-000651 | DENIED - REPLACED CLAIM |
| SEQ5000211-000652 | DENIED - REPLACED CLAIM |
| SEQ5000211-000653 | DENIED - REPLACED CLAIM |
| SEQ5000211-000654 | DENIED - REPLACED CLAIM |
| SEQ5000211-000655 | DENIED - REPLACED CLAIM |
| SEQ5000211-000656 | DENIED - REPLACED CLAIM |
| SEQ5000211-000657 | DENIED - REPLACED CLAIM |
| SEQ5000211-000658 | DENIED - REPLACED CLAIM |
| SEQ5000211-000659 | DENIED - REPLACED CLAIM |
| SEQ5000211-000660 | DENIED - REPLACED CLAIM |
| SEQ5000211-000661 | DENIED - REPLACED CLAIM |
| SEQ5000211-000662 | DENIED - REPLACED CLAIM |
| SEQ5000211-000663 | DENIED - REPLACED CLAIM |
| SEQ5000211-000664 | DENIED - REPLACED CLAIM |
| SEQ5000211-000665 | DENIED - REPLACED CLAIM |
| SEQ5000211-000666 | DENIED - REPLACED CLAIM |
| SEQ5000211-000667 | DENIED - REPLACED CLAIM |
| SEQ5000211-000668 | DENIED - REPLACED CLAIM |
| SEQ5000211-000669 | DENIED - REPLACED CLAIM |
| SEQ5000211-000670 | DENIED - REPLACED CLAIM |
| SEQ5000211-000671 | DENIED - REPLACED CLAIM |
| SEQ5000211-000672 | DENIED - REPLACED CLAIM |
| SEQ5000211-000673 | DENIED - REPLACED CLAIM |
| SEQ5000211-000674 | DENIED - REPLACED CLAIM |
| SEQ5000211-000675 | DENIED - REPLACED CLAIM |
| SEQ5000211-000676 | DENIED - REPLACED CLAIM |
| SEQ5000211-000677 | DENIED - REPLACED CLAIM |
| SEQ5000211-000678 | DENIED - REPLACED CLAIM |
| SEQ5000211-000679 | DENIED - REPLACED CLAIM |
| SEQ5000211-000680 | DENIED - REPLACED CLAIM |
| SEQ5000211-000681 | DENIED - REPLACED CLAIM |

| | |
|---|---|
| SEQ5000211-000682 | DENIED - REPLACED CLAIM |
| SEQ5000211-000683 | DENIED - REPLACED CLAIM |
| SEQ5000211-000684 | DENIED - REPLACED CLAIM |
| SEQ5000211-000685 | DENIED - REPLACED CLAIM |
| SEQ5000211-000686 | DENIED - REPLACED CLAIM |
| SEQ5000211-000687 | DENIED - REPLACED CLAIM |
| SEQ5000211-000688 | DENIED - REPLACED CLAIM |
| SEQ5000211-000689 | DENIED - REPLACED CLAIM |
| SEQ5000211-000690 | DENIED - REPLACED CLAIM |
| SEQ5000211-000691 | DENIED - REPLACED CLAIM |
| SEQ5000211-000692 | DENIED - REPLACED CLAIM |
| SEQ5000211-000693 | DENIED - REPLACED CLAIM |
| SEQ5000211-000694 | DENIED - REPLACED CLAIM |
| SEQ5000211-000695 | DENIED - REPLACED CLAIM |
| SEQ5000211-000696 | DENIED - REPLACED CLAIM |
| SEQ5000211-000697 | DENIED - REPLACED CLAIM |
| SEQ5000211-000698 | DENIED - REPLACED CLAIM |
| SEQ5000211-000699 | DENIED - REPLACED CLAIM |
| SEQ5000211-000700 | DENIED - REPLACED CLAIM |
| SEQ5000211-000701 | DENIED - REPLACED CLAIM |
| SEQ5000211-000702 | DENIED - REPLACED CLAIM |
| SEQ5000211-000703 | DENIED - REPLACED CLAIM |
| SEQ5000211-000704 | DENIED - REPLACED CLAIM |
| SEQ5000211-000705 | DENIED - REPLACED CLAIM |
| SEQ5000211-000706 | DENIED - REPLACED CLAIM |
| SEQ5000211-000707 | DENIED - REPLACED CLAIM |
| SEQ5000211-000708 | DENIED - REPLACED CLAIM |
| SEQ5000211-000709 | DENIED - REPLACED CLAIM |
| SEQ5000211-000710 | DENIED - REPLACED CLAIM |
| SEQ5000211-000711 | DENIED - REPLACED CLAIM |
| SEQ5000211-000712 | DENIED - REPLACED CLAIM |
| SEQ5000211-000713 | DENIED - REPLACED CLAIM |
| SEQ5000211-000714 | DENIED - REPLACED CLAIM |
| SEQ5000211-000715 | DENIED - REPLACED CLAIM |
| SEQ5000211-000716 | DENIED - REPLACED CLAIM |
| SEQ5000211-000717 | DENIED - REPLACED CLAIM |
| SEQ5000211-000718 | DENIED - REPLACED CLAIM |
| SEQ5000211-000719 | DENIED - REPLACED CLAIM |
| SEQ5000211-000720 | DENIED - REPLACED CLAIM |
| SEQ5000211-000721 | DENIED - REPLACED CLAIM |
| SEQ5000211-000722 | DENIED - REPLACED CLAIM |
| SEQ5000211-000723 | DENIED - REPLACED CLAIM |
| SEQ5000211-000724 | DENIED - REPLACED CLAIM |
| SEQ5000211-000725 | DENIED - REPLACED CLAIM |
| SEQ5000211-000726 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000727 | DENIED - REPLACED CLAIM |
| SEQ5000211-000728 | DENIED - REPLACED CLAIM |
| SEQ5000211-000729 | DENIED - REPLACED CLAIM |
| SEQ5000211-000730 | DENIED - REPLACED CLAIM |
| SEQ5000211-000731 | DENIED - REPLACED CLAIM |
| SEQ5000211-000732 | DENIED - REPLACED CLAIM |
| SEQ5000211-000733 | DENIED - REPLACED CLAIM |
| SEQ5000211-000734 | DENIED - REPLACED CLAIM |
| SEQ5000211-000735 | DENIED - REPLACED CLAIM |
| SEQ5000211-000736 | DENIED - REPLACED CLAIM |
| SEQ5000211-000737 | DENIED - REPLACED CLAIM |
| SEQ5000211-000738 | DENIED - REPLACED CLAIM |
| SEQ5000211-000739 | DENIED - REPLACED CLAIM |
| SEQ5000211-000740 | DENIED - REPLACED CLAIM |
| SEQ5000211-000741 | DENIED - REPLACED CLAIM |
| SEQ5000211-000742 | DENIED - REPLACED CLAIM |
| SEQ5000211-000743 | DENIED - REPLACED CLAIM |
| SEQ5000211-000744 | DENIED - REPLACED CLAIM |
| SEQ5000211-000745 | DENIED - REPLACED CLAIM |
| SEQ5000211-000746 | DENIED - REPLACED CLAIM |
| SEQ5000211-000747 | DENIED - REPLACED CLAIM |
| SEQ5000211-000748 | DENIED - REPLACED CLAIM |
| SEQ5000211-000749 | DENIED - REPLACED CLAIM |
| SEQ5000211-000750 | DENIED - REPLACED CLAIM |
| SEQ5000211-000751 | DENIED - REPLACED CLAIM |
| SEQ5000211-000752 | DENIED - REPLACED CLAIM |
| SEQ5000211-000753 | DENIED - REPLACED CLAIM |
| SEQ5000211-000754 | DENIED - REPLACED CLAIM |
| SEQ5000211-000755 | DENIED - REPLACED CLAIM |
| SEQ5000211-000756 | DENIED - REPLACED CLAIM |
| SEQ5000211-000757 | DENIED - REPLACED CLAIM |
| SEQ5000211-000758 | DENIED - REPLACED CLAIM |
| SEQ5000211-000759 | DENIED - REPLACED CLAIM |
| SEQ5000211-000760 | DENIED - REPLACED CLAIM |
| SEQ5000211-000761 | DENIED - REPLACED CLAIM |
| SEQ5000211-000762 | DENIED - REPLACED CLAIM |
| SEQ5000211-000763 | DENIED - REPLACED CLAIM |
| SEQ5000211-000764 | DENIED - REPLACED CLAIM |
| SEQ5000211-000765 | DENIED - REPLACED CLAIM |
| SEQ5000211-000766 | DENIED - REPLACED CLAIM |
| SEQ5000211-000767 | DENIED - REPLACED CLAIM |
| SEQ5000211-000768 | DENIED - REPLACED CLAIM |
| SEQ5000211-000769 | DENIED - REPLACED CLAIM |
| SEQ5000211-000770 | DENIED - REPLACED CLAIM |
| SEQ5000211-000771 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000772 | DENIED - REPLACED CLAIM |
| SEQ5000211-000773 | DENIED - REPLACED CLAIM |
| SEQ5000211-000774 | DENIED - REPLACED CLAIM |
| SEQ5000211-000775 | DENIED - REPLACED CLAIM |
| SEQ5000211-000776 | DENIED - REPLACED CLAIM |
| SEQ5000211-000777 | DENIED - REPLACED CLAIM |
| SEQ5000211-000778 | DENIED - REPLACED CLAIM |
| SEQ5000211-000779 | DENIED - REPLACED CLAIM |
| SEQ5000211-000780 | DENIED - REPLACED CLAIM |
| SEQ5000211-000781 | DENIED - REPLACED CLAIM |
| SEQ5000211-000782 | DENIED - REPLACED CLAIM |
| SEQ5000211-000783 | DENIED - REPLACED CLAIM |
| SEQ5000211-000784 | DENIED - REPLACED CLAIM |
| SEQ5000211-000785 | DENIED - REPLACED CLAIM |
| SEQ5000211-000786 | DENIED - REPLACED CLAIM |
| SEQ5000211-000787 | DENIED - REPLACED CLAIM |
| SEQ5000211-000788 | DENIED - REPLACED CLAIM |
| SEQ5000211-000789 | DENIED - REPLACED CLAIM |
| SEQ5000211-000790 | DENIED - REPLACED CLAIM |
| SEQ5000211-000791 | DENIED - REPLACED CLAIM |
| SEQ5000211-000792 | DENIED - REPLACED CLAIM |
| SEQ5000211-000793 | DENIED - REPLACED CLAIM |
| SEQ5000211-000794 | DENIED - REPLACED CLAIM |
| SEQ5000211-000795 | DENIED - REPLACED CLAIM |
| SEQ5000211-000796 | DENIED - REPLACED CLAIM |
| SEQ5000211-000797 | DENIED - REPLACED CLAIM |
| SEQ5000211-000798 | DENIED - REPLACED CLAIM |
| SEQ5000211-000799 | DENIED - REPLACED CLAIM |
| SEQ5000211-000800 | DENIED - REPLACED CLAIM |
| SEQ5000211-000801 | DENIED - REPLACED CLAIM |
| SEQ5000211-000802 | DENIED - REPLACED CLAIM |
| SEQ5000211-000803 | DENIED - REPLACED CLAIM |
| SEQ5000211-000804 | DENIED - REPLACED CLAIM |
| SEQ5000211-000805 | DENIED - REPLACED CLAIM |
| SEQ5000211-000806 | DENIED - REPLACED CLAIM |
| SEQ5000211-000807 | DENIED - REPLACED CLAIM |
| SEQ5000211-000808 | DENIED - REPLACED CLAIM |
| SEQ5000211-000809 | DENIED - REPLACED CLAIM |
| SEQ5000211-000810 | DENIED - REPLACED CLAIM |
| SEQ5000211-000811 | DENIED - REPLACED CLAIM |
| SEQ5000211-000812 | DENIED - REPLACED CLAIM |
| SEQ5000211-000813 | DENIED - REPLACED CLAIM |
| SEQ5000211-000814 | DENIED - REPLACED CLAIM |
| SEQ5000211-000815 | DENIED - REPLACED CLAIM |
| SEQ5000211-000816 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000817 | DENIED - REPLACED CLAIM |
| SEQ5000211-000818 | DENIED - REPLACED CLAIM |
| SEQ5000211-000819 | DENIED - REPLACED CLAIM |
| SEQ5000211-000820 | DENIED - REPLACED CLAIM |
| SEQ5000211-000821 | DENIED - REPLACED CLAIM |
| SEQ5000211-000822 | DENIED - REPLACED CLAIM |
| SEQ5000211-000823 | DENIED - REPLACED CLAIM |
| SEQ5000211-000824 | DENIED - REPLACED CLAIM |
| SEQ5000211-000825 | DENIED - REPLACED CLAIM |
| SEQ5000211-000826 | DENIED - REPLACED CLAIM |
| SEQ5000211-000827 | DENIED - REPLACED CLAIM |
| SEQ5000211-000828 | DENIED - REPLACED CLAIM |
| SEQ5000211-000829 | DENIED - REPLACED CLAIM |
| SEQ5000211-000830 | DENIED - REPLACED CLAIM |
| SEQ5000211-000831 | DENIED - REPLACED CLAIM |
| SEQ5000211-000832 | DENIED - REPLACED CLAIM |
| SEQ5000211-000833 | DENIED - REPLACED CLAIM |
| SEQ5000211-000834 | DENIED - REPLACED CLAIM |
| SEQ5000211-000835 | DENIED - REPLACED CLAIM |
| SEQ5000211-000836 | DENIED - REPLACED CLAIM |
| SEQ5000211-000837 | DENIED - REPLACED CLAIM |
| SEQ5000211-000838 | DENIED - REPLACED CLAIM |
| SEQ5000211-000839 | DENIED - REPLACED CLAIM |
| SEQ5000211-000840 | DENIED - REPLACED CLAIM |
| SEQ5000211-000841 | DENIED - REPLACED CLAIM |
| SEQ5000211-000842 | DENIED - REPLACED CLAIM |
| SEQ5000211-000843 | DENIED - REPLACED CLAIM |
| SEQ5000211-000844 | DENIED - REPLACED CLAIM |
| SEQ5000211-000845 | DENIED - REPLACED CLAIM |
| SEQ5000211-000846 | DENIED - REPLACED CLAIM |
| SEQ5000211-000847 | DENIED - REPLACED CLAIM |
| SEQ5000211-000848 | DENIED - REPLACED CLAIM |
| SEQ5000211-000849 | DENIED - REPLACED CLAIM |
| SEQ5000211-000850 | DENIED - REPLACED CLAIM |
| SEQ5000211-000851 | DENIED - REPLACED CLAIM |
| SEQ5000211-000852 | DENIED - REPLACED CLAIM |
| SEQ5000211-000853 | DENIED - REPLACED CLAIM |
| SEQ5000211-000854 | DENIED - REPLACED CLAIM |
| SEQ5000211-000855 | DENIED - REPLACED CLAIM |
| SEQ5000211-000856 | DENIED - REPLACED CLAIM |
| SEQ5000211-000857 | DENIED - REPLACED CLAIM |
| SEQ5000211-000858 | DENIED - REPLACED CLAIM |
| SEQ5000211-000859 | DENIED - REPLACED CLAIM |
| SEQ5000211-000860 | DENIED - REPLACED CLAIM |
| SEQ5000211-000861 | DENIED - REPLACED CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000211-000862 | DENIED - REPLACED CLAIM |
| SEQ5000211-000863 | DENIED - REPLACED CLAIM |
| SEQ5000211-000864 | DENIED - REPLACED CLAIM |
| SEQ5000211-000865 | DENIED - REPLACED CLAIM |
| SEQ5000211-000866 | DENIED - REPLACED CLAIM |
| SEQ5000211-000867 | DENIED - REPLACED CLAIM |
| SEQ5000211-000868 | DENIED - REPLACED CLAIM |
| SEQ5000211-000869 | DENIED - REPLACED CLAIM |
| SEQ5000211-000870 | DENIED - REPLACED CLAIM |
| SEQ5000211-000871 | DENIED - REPLACED CLAIM |
| SEQ5000211-000872 | DENIED - REPLACED CLAIM |
| SEQ5000211-000873 | DENIED - REPLACED CLAIM |
| SEQ5000211-000874 | DENIED - REPLACED CLAIM |
| SEQ5000211-000875 | DENIED - REPLACED CLAIM |
| SEQ5000211-000876 | DENIED - REPLACED CLAIM |
| SEQ5000211-000877 | DENIED - REPLACED CLAIM |
| SEQ5000211-000878 | DENIED - REPLACED CLAIM |
| SEQ5000211-000879 | DENIED - REPLACED CLAIM |
| SEQ5000211-000880 | DENIED - REPLACED CLAIM |
| SEQ5000211-000881 | DENIED - REPLACED CLAIM |
| SEQ5000211-000882 | DENIED - REPLACED CLAIM |
| SEQ5000211-000883 | DENIED - REPLACED CLAIM |
| SEQ5000211-000884 | DENIED - REPLACED CLAIM |
| SEQ5000211-000885 | DENIED - REPLACED CLAIM |
| SEQ5000211-000886 | DENIED - REPLACED CLAIM |
| SEQ5000211-000887 | DENIED - REPLACED CLAIM |
| SEQ5000211-000888 | DENIED - REPLACED CLAIM |
| SEQ5000211-000889 | DENIED - REPLACED CLAIM |
| SEQ5000211-000890 | DENIED - REPLACED CLAIM |
| SEQ5000211-000891 | DENIED - REPLACED CLAIM |
| SEQ5000211-000892 | DENIED - REPLACED CLAIM |
| SEQ5000211-000893 | DENIED - REPLACED CLAIM |
| SEQ5000211-000894 | DENIED - REPLACED CLAIM |
| SEQ5000211-000895 | DENIED - REPLACED CLAIM |
| SEQ5000211-000896 | DENIED - REPLACED CLAIM |
| SEQ5000211-000897 | DENIED - REPLACED CLAIM |
| SEQ5000211-000898 | DENIED - REPLACED CLAIM |
| SEQ5000211-000899 | DENIED - REPLACED CLAIM |
| SEQ5000211-000900 | DENIED - REPLACED CLAIM |
| SEQ5000287-000159 | DENIED - REPLACED CLAIM |
| SEQ5000347-000001 | DENIED - REPLACED CLAIM |
| SEQ5000348-000001 | DENIED - REPLACED CLAIM |
| SEQ5000144-000016 | DENIED - WITHDRAWN CLAIM |
| SEQ5000144-000046 | DENIED - WITHDRAWN CLAIM |
| SEQ5000144-000060 | DENIED - WITHDRAWN CLAIM |

**Exhibit C - Part Three**
**Rejected Proofs of Claim**
**Total Number of Claims: 23,852**

| | |
|---|---|
| SEQ5000144-000066 | DENIED - WITHDRAWN CLAIM |
| SEQ5000144-000070 | DENIED - WITHDRAWN CLAIM |
| SEQ5000302-002498 | DENIED - WITHDRAWN CLAIM |